UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

VIAHART, LLC,

Plaintiff,

v.

CREATIVE KIDS ONLINE, LLC; CREATIVE KIDS FAR EAST, INC.; CREATIVE KIDS ENTERPRISES, LLC; and CK ONLINE, LLC,

Defendants.

Case No. 1:20-cv-09943-GHW

**DECLARATION OF JAMES H. CREEDON**
**AS TO ATTORNEY FEES FOR DISCOVERY SANCTIONS**

James H. Creedon, pursuant to 28 U.S.C. § 1746, hereby declares as follows:

1. I am over 18 years of age, of sound mind, and otherwise competent to make this Declaration. The evidence set out in this Declaration is based on my personal knowledge.

2. I am an attorney licensed to practice in the States of New York and Texas, and I am a Deputy Managing Partner at Scale LLP. Prior to August 1, 2024, I was the Managing Principal at Creedon PLLC.

3. I have fourteen years of experience in litigation, and I have practiced as a litigation attorney in United States federal courts since 2010.

4. Viahart LLC retained Creedon PLLC, and later Scale LLP, to represent it in this suit for all claims and defenses. I have personal knowledge of this case and of the work performed under Creedon PLLC and Scale LLP. Additionally, I have played an active role in this case since at least July 2022, both directly and by way of the attorneys I supervised.

5. In support of Plaintiff's application for fees and costs in connection with its sixth motion in limine, I have reviewed and highlighted the attached invoices to identify the attorney fees attributable to Defendants' sanctionable conduct. In doing so, I have considered the nature of the work, the portion each the time entry related to the misconduct, the degree to which that time would have otherwise been necessary, and the role of those entries in the larger course of this case.

6. To provide greater clarity to the Court, I have identified two sets of time entries:

a. The first set is highlighted in yellow and consists of time entries directly attributable to discovery matters. This includes efforts to secure the discovery materials related to the sixth motion in limine, including phone calls and emails with opposing counsel, letter and motion drafting, filings to this Court, and appearances in proceedings. Applying the analysis in paragraph 5, this totals to $63,866.50.

b. The second set is highlighted in blue and consists of time entries related to Plaintiff's Motion for Summary Judgment. Plaintiff's MSJ was primarily focused on seeking a finding of trademark infringement, and a significant portion of the Court's decision turned on Plaintiff's failure to identify which entity engaged in infringement and to what extent. In its November 13, 2023 ruling, the Court stated ". . .there is a dispute of fact regarding which of the defendant entities was responsible for the infringing sales. As a result, I am going to deny plaintiff's motion on this point." Applying the analysis in paragraph 5 to the time entries attributable to the MSJ proceedings, I determined that 25% of those fees are reasonably tied to the subject matter of the sixth motion in limine, for a total of $13,500.

7. In my experience as a federal litigator, the hourly rates and time entries in the attached invoices are reasonable. Effective hourly rates range from $350 to $700, with the majority of entries at a rate of less than $500. Further, the time entries are detailed in their scope, entered by day, and sufficiently clear so as to demonstrate the relatedness of the work to the collected fees.

8. Attached to this Declaration are true and correct copies of the invoices for this matter, which provide a detailed description of hours and work performed.

I declare under penalty of perjury that the foregoing is true and correct. Executed on June 24, 2024.

___________________________

James H. Creedon
Deputy Managing Partner
Scale LLP

**WB Mills, PLLC**
14275 Midway Rd.
Suite 130
Addison, Texas 75001

WB Mills, pllc
Attorneys & Counselors

**Viahart, LLC**
21504 Interstate 20 Rd
Wills Point, TX 75169

# Invoice 20204

| | |
|---|---|
| **Date** | Mar 02, 2021 |
| **Terms** | Net 1 |
| **Service Thru** | Mar 02, 2021 |

**In Reference To: Trademark Disputes (Task)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 02/01/2021 | WBM | **Phone Call**<br>Speak w/client; revise Comfortscape Settlement Agreement; email Comfortscape's attorney | 0.50 | $ 200.00/hr | $ 100.00 |
| 02/02/2021 | WBM | **Draft**<br>Review Defendant's revisions to Joint Letter to Judge; revise letter; speak w/client; email correspondence w/client; confer w/Playlearn's attorney re joint letter and proposed Civil Mgmt Plan and Scheduling Order; complete changes to same; file and email to Judge; revise Comfortscape settlement agreement; email correspondence w/Comfortscape's attorney. | 3.25 | $ 200.00/hr | $ 650.00 |
| 02/08/2021 | WBM | **Review**<br>Review Playlearn's letter Motion for leave to file Motion to Dismiss and request for conference; review Court's Rules; email client. | 0.50 | $ 200.00/hr | $ 100.00 |
| 02/12/2021 | WBM | **Phone Call**<br>Review Court Order re referral of motion for default judgment to magistrate; email correspondence w/counsel for Playlearn re Joint Status Report and Conference call; email correspondence w/client; email correspondence w/former counsel for Creative Kids re representation and status report; speak w/client | 0.75 | $ 200.00/hr | $ 150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2021 | WBM | **Draft**<br>Review Federal Rules and Judge's Rules, Research relevant case law, Review Playlearn's Letter; Review Client's Comments; Research Defendant's cited cases; Draft Response; speak with opposing counsel; speak w/local counsel re emergency request for extension to file response to Playlearn's request. | 4.00 | $ 200.00/hr | $ 800.00 |
| 02/17/2021 | WBM | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/17/2021 | WBM | **Draft**<br>Continue drafting Response to Playlearn's Motion for Leave to file Motion to Dismiss; | 2.00 | $ 200.00/hr | $ 400.00 |
| 02/18/2021 | WBM | **Draft**<br>Continue drafting Response; review Court's Order extending deadline; research case law; review Playlearn's letter; email correspondence w/local counsel. | 2.50 | $ 200.00/hr | $ 500.00 |
| 02/22/2021 | WBM | **Review**<br>To prepare for Initial Pretrial Conference in New York case, review Court's Notice of Initial Pretrial Conference, the Parties' Updated Joint Status Report and Scheduling Order, Court's Rules on Telephone conferences, review Fed Rule 16; research SDNY Orders on Staying Discovery pending outcome of Motions to Dismiss; attend conference; speak w/client; speak w/Jason Drangel; brief review of CK Motion to Dismiss (after hearing). | 3.75 | $ 200.00/hr | $ 750.00 |
| 02/23/2021 | WBM | **Correspondence**<br>Email correspondence w/client re Playlearn's Motion to Dismiss; review Amazon Seller Central page re deleted products; | 0.50 | $ 200.00/hr | $ 100.00 |
| 02/24/2021 | WBM | **Correspondence**<br>Email correspondence w/client; speak w/client; review New York article on conference relating to dilution claims (famous) against Playlearn; review Amazon for Playlearn product | 1.25 | $ 200.00/hr | $ 250.00 |
| 02/25/2021 | WBM | **Correspondence**<br>Email correspondence w/client; | 0.75 | $ 200.00/hr | $ 150.00 |
| 02/26/2021 | WBM | **Draft**<br>Review CK's letter requesting leave to file Motion to Dismiss; begin drafting Response; research relevant case law; review relevant portions of Complaint | 0.90 | $ 200.00/hr | $ 180.00 |
| 02/28/2021 | WBM | **Draft**<br>Draft response to CK's Request for Leave to file Motion to Dismiss; continue reviewing CK's letter; continue researching case law; continue reviewing relevant portions of Complaint | 1.40 | $ 200.00/hr | $ 280.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2021 | WBM | **Draft**<br>Speak w/client re initial discovery; review local rules; review local counsel's templates; draft initial interrogatories and requests for production for all defendants; email correspondence w/client; complete drafting of response to CK's motion for leave; email correspondence w/ CK's counsel; email correspondence w/ Playlearn's counsel; email correspondence w/local counsel; email correspondence w/Judge | 9.00 | $ 200.00/hr | $ 1,800.00 |

| | |
|---|---|
| **Total Hours** | 31.05 hrs |
| **Total Task** | $ 8,085.00 |
| **Total Invoice Amount** | $ 8,085.00 |
| **Balance (Amount Due)** | **$ 8,085.00** |

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| 02/03/2021 | Payment - ACH | | ($4,480.00) |

**WB Mills, PLLC**
2626 Cole Ave.
Suite 300
Dallas, Texas 75204

WB Mills, pllc
Attorneys & Counselors

**Viahart, LLC**
21504 Interstate 20 Rd
Wills Point, TX 75169

# Invoice 20222

| | |
|---|---|
| **Date** | Aug 01, 2021 |
| **Terms** | Net 1 |
| **Service Thru** | Aug 01, 2021 |

**In Reference To: Trademark Disputes (Task)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 07/07/2021 | WBM | **Documentation** Prepare copies of Report and Recommendation to mail to relevant defendants; email correspondence w/client; cross-reference addresses to confirm for mailing; draft cover letters; speak w/client | 1.00 | $ 200.00/hr | $ 200.00 |
| 07/08/2021 | WBM | **Documentation** Prepare Cert Mail for 5 defendants; mail; file w/Court. | 0.75 | $ 200.00/hr | $ 150.00 |
| 07/20/2021 | WBM | **Review** Review USPS tracking for certified mail delivery status to 5 defaulting defendants; download screenshots and file w/Court to update on status of SOP. | 0.25 | $ 200.00/hr | $ 50.00 |
| 07/26/2021 | WBM | **Review** Review iPlay iLearn's website and California SOS for SOP of Report and Recommendations; prepare declaration and file Notice of service of Report and Recommendations on defaulting defendants. | 0.50 | $ 200.00/hr | $ 100.00 |
| 07/27/2021 | WBM | **Review** Email correspondence w/client re SOP of Report and Recommendations on defaulting defendants; review Fox and Grapes' Objection thereto; email correspondence w/client re Fox and Grapes' Objection to Report and Recommendation; review Fox and Grapes' evidence and WayBack Machine. | 0.50 | $ 200.00/hr | $ 100.00 |
| 07/28/2021 | WBM | **Correspondence** Email correspondence w/client re Fox and Grapes' Objection to Motion for Default Judgment; review Fox and Grapes' website, Linkedin and Facebook page to find email and phone number for defendant; review Court Order for hearing and conferral; email client. | 0.50 | $ 200.00/hr | $ 100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2021 | WBM | **Review**<br>Review SDNY local rules and Judge's Rules re Motions to Compel Discovery to prepare to confer w/opposing counsel re Motion to Compel Playlearn and Creative Kids to properly respond to discovery; email correspondence w/Playlearn attorney. | 0.25 | $ 200.00/hr | $ 50.00 |
| 07/30/2021 | WBM | **Correspondence**<br>Email correspondence w/client re: communicating w/ Fox and Grapes; speak w/client. | 0.25 | $ 200.00/hr | $ 50.00 |

**In Reference To: Trademark Disputes (Expenses)**

| Date | By | Expenses | Amount |
|---|---|---|---|
| 07/07/2021 | WBM | **Printing/Copying**<br>Print copies of Report and Recommendations (36 pages) for 5 defendants; print 5 cover letters to mail to 5 defendants. | $ 37.00 |
| 07/08/2021 | WBM | **Mailing/Postage**<br>Cert Mail, RRR for 5 defendants. | $ 69.00 |

| | |
|---|---|
| **Total Hours** | 4.00 hrs |
| **Total Task** | $ 800.00 |
| **Total Expenses** | $ 106.00 |
| **Total Invoice Amount** | $ 906.00 |
| **Balance (Amount Due)** | **$ 906.00** |

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| 07/07/2021 | Payment - ACH | | ($3,042.00) |

**WB Mills, PLLC**
2626 Cole Ave.
Suite 300
Dallas, Texas 75204

WB Mills, pllc
Attorneys & Counselors

**Viahart, LLC**
21504 Interstate 20 Rd
Wills Point, TX 75169

## Invoice 20227

| | |
|---|---|
| **Date** | Sep 01, 2021 |
| **Terms** | Net 1 |
| **Service Thru** | Sep 01, 2021 |

**In Reference To: Trademark Disputes (Task)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 08/02/2021 | WBM | **Research** Research issues related to Motion to Compel Discovery; prepare for discovery conference w/attorney for Playlearn; email attorney for Creative Kids re scheduling conference on Motion to Compel; speak w/ attorney for Playlearn re discovery and protective order; speak w/client; Review proposed Protective Order for New York case; review Court's Rules; email CK's counsel re: protective order. | 2.00 | $ 200.00/hr | $ 400.00 |
| 08/04/2021 | WBM | **Phone Call** Speak w/attorney for CK Defendants re Viahart Motion to Compel Discovery; email correspondence w/CK defendants' attorney re same and re Protective Order and letter; email correspondence w/attorney for Playlearn; revise letter to Judge to include CK Defendants; text and email correspondence w/client. | 1.00 | $ 200.00/hr | $ 200.00 |
| 08/04/2021 | WBM | **Review** Review record for delivery of Notice of Court's Recommendations on Motion for Default Judgment to Dahlberg; leave phone message at [redacted] for Joel Bailey (Fox and Grapes) to confer pursuant to Court Order; | 0.60 | $ 200.00/hr | $ 120.00 |
| 08/05/2021 | WBM | **Review** Review SDNY Protective Order entered; email correspondence w/client re discovery; review Viahart's Responses to Playlearn's RFP and highlight for client's ease of reference; | 0.70 | $ 200.00/hr | $ 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/05/2021 | WBM | **Correspondence**<br>Email and leave voice message for Joel Bailey to confer on Fox and Grapes' Objection to the Court's Report and Recommendation to grant Default Judgment; review Bailey's email response; draft reply; speak w/client; email correspondence w/client; | 2.40 | $ 200.00/hr | $ 480.00 |
| 08/06/2021 | WBM | **Draft**<br>Draft Response to Court Order re Fox and Grapes Objections; research case law; prepare documents for filing; email correspondence w/client; email Fox and Grapes | 1.00 | $ 200.00/hr | $ 200.00 |
| 08/06/2021 | WBM | **Draft**<br>Draft RFA to NY defendants; speak w/client | 2.00 | $ 200.00/hr | $ 400.00 |
| 08/10/2021 | WBM | **Court Time**<br>Prepare for hearing re Fox and Grapes' Objection to Court's Report and Recommendation to grant Default Judgment; review Court Order; review Plaintiff's Response and email correspondence between parties; attend telephonic hearing; speak w/client; review Dahlberg's Objection to Report and Recommendation to prepare for call with counsel for Dahlberg; review Viahart's evidence against Dahlberg; email correspondence w/Joel Bailey - Fox and Grapes re scheduling a call; speak w/counsel for Dahlberg; email correspondence w/Dahlberg's counsel; review Court's Order extending time for Fox and Grapes to obtain counsel and amend Objections | 3.25 | $ 200.00/hr | $ 650.00 |
| 08/11/2021 | WBM | **Phone Call**<br>Attend conference call w/client, Dahlbergs and their counsel; speak w/client; email correspondence w/client. | 0.50 | $ 200.00/hr | $ 100.00 |
| 08/12/2021 | WBM | **Review**<br>Text correspondence w/client; review emails re Dahlberg between parties; Review Google Drive documents to locate relevant responsive documents to Playlearn's discovery requests; email correspondence w/Playlearn's attorney; convert png and jpg files to pdf to prepare for Bates numbering and other designation; review client's guide; | 3.40 | $ 200.00/hr | $ 680.00 |
| 08/13/2021 | WBM | **Documentation**<br>Text correspondence w/client; review email correspondence from counsel for Dahlberg's; prepare documents for production. | 1.25 | $ 200.00/hr | $ 250.00 |
| 08/16/2021 | WBM | **Documentation**<br>Email correspondence w/client; speak w/client; prepare remaining document production as Confidential and serve on Playlearn's counsel | 0.25 | $ 200.00/hr | $ 50.00 |
| 08/18/2021 | WBM | **Draft**<br>Review client's emails re settlement w/Dahlbergs and example Consent Judgment documents; draft proposed Consent Judgment for Dahlberg matter; review local rules and judge's rules | 1.50 | $ 200.00/hr | $ 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/20/2021 | WBM | **Research**<br>Research Solomon Rosengarten's history of sanctions in preparation for filing Motion to Compel; | 0.50 | $ 200.00/hr | $ 100.00 |
| 08/25/2021 | WBM | **Draft**<br>Review Court's Local Rules and Judge's Individual Rules; begin drafting letter to request conference to file Motion to Compel discovery responses from CK Defendants; review filings related to CK Defendants, their non-participation in Case Management conference and case history; | 2.60 | $ 200.00/hr | $ 520.00 |
| 08/26/2021 | WBM | **Draft**<br>Continue reviewing case law, rules, Case Mgmt Plan; continue drafting letter to Court re Motion to Compel; email CK Defendants' attorney | 3.50 | $ 200.00/hr | $ 700.00 |
| 08/27/2021 | WBM | **Draft**<br>Continue drafting and preparing pre-motion letter to Judge to file motion to compel; speak w/Sol Rosengarten; speak w/client | 1.50 | $ 200.00/hr | $ 300.00 |
| 08/27/2021 | WBM | **Draft**<br>Continue drafting Notice of deposition on CK Defendants; | 2.10 | $ 200.00/hr | $ 420.00 |
| 08/30/2021 | WBM | **Draft**<br>Continue researching and drafting Joint Motion for Consent Judgment; review NY Court Order on Discovery; speak w/ Solomon Rosengarten; email correspondence w/client; speak w/client. | 1.70 | $ 200.00/hr | $ 340.00 |
| 08/31/2021 | WBM | **Draft**<br>Continue drafting Dahlberg Consent Judgment; | 0.40 | $ 200.00/hr | $ 80.00 |
| 08/31/2021 | WBM | **Phone Call**<br>Call Solomon Rosengarten re discovery - leave message; email Solomon Rosengarten re discovery; speak w/Solomon Rosengarten 3 times; speak w/client 2 times; email correspondence w/client; review notice of deposition on CK Defendants and client's proposed topics; amend CK's Notice of deposition; review LinkedIn information for Daniel Lapa; | 2.50 | $ 200.00/hr | $ 500.00 |

| | |
|---|---|
| **Total Hours** | 34.65 hrs |
| **Total Task** | $ 6,930.00 |
| **Total Invoice Amount** | $ 6,930.00 |
| **Balance (Amount Due)** | **$ 6,930.00** |

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| 08/03/2021 | Payment - ACH | | ($906.00) |

**WB Mills, PLLC**
2626 Cole Ave.
Suite 300
Dallas, Texas 75204

WB Mills, pllc
Attorneys & Counselors

**Viahart, LLC**
21504 Interstate 20 Rd
Wills Point, TX 75169

# Invoice 20230

| | |
|---|---|
| **Date** | Oct 05, 2021 |
| **Terms** | Net 1 |
| **Service Thru** | Oct 05, 2021 |

**In Reference To: Trademark Disputes (Task)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 09/01/2021 | WBM | **Review**<br>Review documents to prepare exhibits for deposition of CK Defendants; speak w/client; email correspondence w/Sol Rosengarten re depositions; Amend/Supplement Viahart's Disclosures; speak w/Sol Rosengarten; | 6.00 | $ 200.00/hr | $ 1,200.00 |
| 09/02/2021 | WBM | **Deposition**<br>Defend deposition of client; speak w/client; review and prepare for deposition of CK Defendants; review documents to prepare exhibits; review Creativekids.com for changes to T & C; email correspondence w/client. | 7.70 | $ 200.00/hr | $ 1,540.00 |
| 09/03/2021 | WBM | **Deposition**<br>Continue preparing to depose Daniel Lapa; depose Daniel Lapa; speak w/client | 8.25 | $ 200.00/hr | $ 1,650.00 |
| 09/05/2021 | WBM | **Phone Call**<br>Speak w/client; email correspondence w/client; begin reviewing Rough Draft transcript of Daniel Lapa's deposition | 1.00 | $ 200.00/hr | $ 200.00 |
| 09/06/2021 | WBM | **Review**<br>Review Scheduling Order; email and text correspondence w/client; continue reviewing rough draft of Daniel Lapa's deposition testimony; speak w/client; begin reviewing CK's Responses and Objections to ROGs and RFP; review documents from client; review Playlearn's responses to RFA | 4.75 | $ 200.00/hr | $ 950.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2021 | WBM | **Draft**<br>Draft Disclosures Supplement to CK Defendants; review client's notes; prepare documents for CK Defendants; | 4.50 | $ 200.00/hr | $ 900.00 |
| 09/10/2021 | WBM | **Draft**<br>Continue drafting Consent Judgment in Dahlberg matter; review emails | 1.50 | $ 200.00/hr | $ 300.00 |
| 09/14/2021 | WBM | **Review**<br>In preparation for call w/CK's attorney for Motion to Compel discovery, review CK's responses to Viahart's RFPs and ROGs; review RFAs to which CK did not respond; draft discovery deficiency summary; email correspondence w/client; speak w/attorney for CK Defendants; speak w/client; email CK Defendants' attorney | 3.60 | $ 200.00/hr | $ 720.00 |
| 09/17/2021 | WBM | **Phone Call**<br>Review email from Mark Berkowitz; speak w/client; conduct conference call w/client and Mark Berkowitz re patent issue and Playlearn's continued TM infringement; email client; review client's proposed changes to Dahlberg Consent Judgment; draft revisions | 0.75 | $ 200.00/hr | $ 150.00 |
| 09/20/2021 | WBM | **Phone Call**<br>Speak w/client re CK Defendants' discovery issues and Playlearn issues; prepare for Playlearn settlement conference; review client's email; review Playlearn's discovery responses; speak w/client | 1.70 | $ 200.00/hr | $ 340.00 |
| 09/24/2021 | WBM | **Phone Call**<br>Speak w/Sol Rosengarten re discovery deficiencies; review MTD cited Volvo case referenced by Defendants | 0.90 | $ 200.00/hr | $ 180.00 |
| 09/27/2021 | WBM | **Draft**<br>Revise Consent Judgment based on discussions w/Dahlberg's counsel | 0.75 | $ 200.00/hr | $ 150.00 |
| 09/28/2021 | WBM | **Review**<br>Email correspondence w/client re Playlearn discovery; review Playlearn's discovery responses; review LinkedIn pages re Playlearn's potential witnesses; review Playlearn USA and Playlearn Ltd websites for evidence of connection; briefly research proportionality rule issues in discovery in SDNY | 1.50 | $ 200.00/hr | $ 300.00 |
| 09/28/2021 | WBM | **Draft**<br>Draft Dahlberg settlement agreement; speak w/client. | 1.75 | $ 200.00/hr | $ 350.00 |
| 09/30/2021 | WBM | **Draft**<br>Review Dahlberg's redline of Consent Judgment and Settlement Agreement; review pleadings re: Dahlberg's website url to be included in Consent Judgment; revise redline | 0.75 | $ 200.00/hr | $ 150.00 |

| | |
|---|---|
| **Total Hours** | 45.40 hrs |
| **Total Task** | $ 9,080.00 |
| **Total Invoice Amount** | $ 9,080.00 |

| | |
|---|---|
| **Balance (Amount Due)** | **$ 9,080.00** |

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
| 09/07/2021 | Payment - ACH | | ($6,930.00) |

**WB Mills, PLLC**
2626 Cole Ave.
Suite 300
Dallas, Texas 75204

WB Mills, pllc
Attorneys & Counselors

**Viahart, LLC**
21504 Interstate 20 Rd
Wills Point, TX 75169

# Invoice 20232

| | |
|---|---|
| **Date** | Nov 18, 2021 |
| **Terms** | Net 1 |
| **Service Thru** | Nov 18, 2021 |

**In Reference To: Trademark Disputes (Task)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 10/08/2021 | WBM | **Correspondence**<br>Email correspondence w/Louie re CK TM application; review USPTO rules re Letter of Protest and Notice of Opposition; email correspondence w/clerk re Dahlberg Consent Judgment; convert Consent Judgment to Word and email to clerk | 0.25 | $ 200.00/hr | $ 50.00 |
| 10/11/2021 | WBM | **Review**<br>Review CK's amended production and interrogatory responses; share folder w/client | 0.60 | $ 200.00/hr | $ 120.00 |
| 10/11/2021 | WBM | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/12/2021 | WBM | **Correspondence**<br>Email correspondence w/client re discovery | 0.25 | $ 200.00/hr | $ 50.00 |
| 10/13/2021 | WBM | **Correspondence**<br>Follow-up email correspondence w/client re discovery. | 0.25 | $ 200.00/hr | $ 50.00 |
| 10/21/2021 | WBM | **Research**<br>Research shell companies, tax issues, Chinese companies in U.S.; liability of CEO; review Daniel Lapa deposition re Samuel Lapa to determine whether piercing the corporate veil is reasonable. | 2.25 | $ 200.00/hr | $ 450.00 |
| 10/27/2021 | WBM | **Draft**<br>Draft Status Report letter in NY case; speak w/attorney for CK Kids; speak w/attorney for Playlearn; email correspondence w/opposing counsel; review Court's Case Management and Scheduling Order; review Judge's Rules | 1.25 | $ 200.00/hr | $ 250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2021 | WBM | **Review**<br>Review email correspondence w/Playlearn re Playlearn's discovery deficiencies; review client's email re Playlearn's deficient discovery responses; draft follow-up email | 1.00 | $ 200.00/hr | $ 200.00 |
| 10/31/2021 | WBM | **Review**<br>Review Playlearn's Pre-motion letter to file summary judgment; email client | 0.50 | $ 200.00/hr | $ 100.00 |
| 11/01/2021 | WBM | **Draft**<br>Begin drafting letter for pre-motion conference re Motion to Compel discovery; review email correspondence w/Rosengarten; review client emails; review CK Defendants' Responses. | 2.25 | $ 200.00/hr | $ 450.00 |
| 11/02/2021 | WBM | **Draft**<br>email correspondence w/client; research NY law re discovery objections, general objections; research MSJ and discovery issues; speak w/Sol Rosengarten re CK's continued discovery deficiencies; continue preparing for joint status conference. | 1.75 | $ 200.00/hr | $ 350.00 |
| 11/03/2021 | WBM | **Draft**<br>Review client's and Louie's comments and documents re Fox and Grapes default judgment; review websites; draft declaration; download screenshots; draft response to Court's Show Cause Order. | 3.25 | $ 200.00/hr | $ 650.00 |
| 11/09/2021 | WBM | **Draft**<br>Complete drafting of Joint Letter for pre-motion conference re motion to compel CK Defendants to fully respond to discovery. | 1.00 | $ 200.00/hr | $ 200.00 |
| 11/10/2021 | WBM | **Draft**<br>Complete Plaintiff's portion of CK's Motion for Extension (RFAs); email correspondence w/attorney for CK re same | 0.25 | $ 200.00/hr | $ 50.00 |
| 11/12/2021 | WBM | **Court Time**<br>Review Joint Status Report and Scheduling Order; attend Status Conference in New York case; review Motions to Dismiss and Response; speak w/client re joint status conference and strategy to amend complaint; speak w/local counsel re strategy to amend complaint; email correspondence w/client | 2.25 | $ 200.00/hr | $ 450.00 |
| 11/13/2021 | WBM | **Phone Call**<br>Phone call w/client re strategy to amend complaint, join parties, add copyright claim, move to re-open expert period and expert discovery; email correspondence w/client. | 1.00 | $ 200.00/hr | $ 200.00 |
| 11/16/2021 | WBM | **Correspondence**<br>Review Court Order recapping conference and terminating CK's Motion for Extension (RFAs); email correspondence w/client. | 0.25 | $ 200.00/hr | $ 50.00 |

**Total Hours** 18.35 hrs

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 12/1/2021
Statement no 178057

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/2021 | BST | Prepare and enter appearnces. Attention to case strategy. | 1.20 | 390.00 | 468.00 |
| 11/19/2021 | BST | Prepare correspondence to client. Meeting with Steven re case strategy. Prepare summary of case tasks. Prepare stipulation re substitution of counsel and correspond with counsel re same. | 2.60 | 390.00 | 1,014.00 |
| 11/19/2021 | SS | Review of client issues list and preparation of task list and questions. Preparation of email to client. | 1.60 | 440.00 | 704.00 |
| 11/22/2021 | BST | Call with Molson and Steven Susser. Review factual ercord and legal research re Motion for Leave to Amend. Begin drafting Motion for Leave to Amend. | 4.40 | 390.00 | 1,716.00 |
| 11/22/2021 | SS | Call with client regarding discovery status and strategy. Internal strategy session. Email to client regarding tasks this week. Call with former counsel regarding transition. | 1.10 | 440.00 | 484.00 |
| 11/24/2021 | BST | Review record and prepare Second Amended Complaint. Prepare correspondence to Court. Correspond with opposing counsel. Attention to appearance. | 3.80 | 390.00 | 1,482.00 |
| 11/24/2021 | SS | Revision of letter to court and strategy regarding second amended complaint and status conference. | 0.80 | 440.00 | 352.00 |
| 11/26/2021 | SS | Modification of second amended complaint. | 0.20 | 440.00 | 88.00 |
| 11/27/2021 | BST | Revise Second Amended Complaint. Review exhibits to First Amended Complaint and additional documents provided by client. Analysis for Motion for Leave to Amend. | 3.40 | 390.00 | 1,326.00 |
| 11/28/2021 | BST | Draft Motion for Leave to Amend. | 3.10 | 390.00 | 1,209.00 |
| 11/29/2021 | BST | Prepare Motion for Leave to Amend. Research re unfair competition. | 2.10 | 390.00 | 819.00 |
| 11/29/2021 | SS | Attention to email traffic regarding amended complaint and status conference. Review of status conference transcript, two motions to dismiss, and review and revision of proposed second amended complaint. | 3.40 | 440.00 | 1,496.00 |
| 11/30/2021 | BST | Revise and finalize draft Motion for Leave to Amend. Correspond with opposing counsel. Prepare notice to Court for upcoming hearing. | 2.90 | 390.00 | 1,131.00 |

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 1/3/2022
Statement no 178653

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | BST | Prepare for and meet with Steven re preparation for status conference. Revise complaint materials, discuss with Steven, and send to Molson Hart. | 1.80 | 390.00 | 702.00 |
| 12/01/2021 | SS | Review of proposed amended complaint and discussion regarding status conference. | 1.20 | 440.00 | 528.00 |
| 12/02/2021 | BST | Prepare for and participate in status conference with Court. Conference with Molson Hart. Follow up re discovery issues. | 2.20 | 390.00 | 858.00 |
| 12/02/2021 | SS | Analysis of trademark versus copyright claim. Preparation for and call with Court and parties. Follow-up call with client. Proposed language to add to second amended complaint per conversation with Court. | 2.80 | 440.00 | 1,232.00 |
| 12/03/2021 | BST | Revise Second Amended Complaint and Motion for Leave to Amend. Correspond with client. Follow up re collection of documents from prior counsel. | 3.70 | 390.00 | 1,443.00 |
| 12/03/2021 | SS | Review of motion for leave and second amended complaint drafts. | 1.90 | 440.00 | 836.00 |
| 12/05/2021 | BST | Attention to Second Amended Complaint. | 1.10 | 390.00 | 429.00 |
| 12/06/2021 | SS | Analysis of new copyright claim and email correspondence with client regarding same. | 0.50 | 440.00 | 220.00 |
| 12/07/2021 | BST | Attention to Second Amended Complaint. Correspond with client. Finalize materials for filing. | 4.10 | 390.00 | 1,599.00 |
| 12/07/2021 | JEF | Assist in preparing motion to amend and amended complaint | 1.80 | 260.00 | 468.00 |
| 12/08/2021 | BST | Follow up with Molson re filing. Attention to issues re filing. | 0.40 | 390.00 | 156.00 |
| 12/09/2021 | BST | Finalize and file Motion for Leave to Amend and Second Amended Complaint. Call with Molson. | 2.40 | 390.00 | 936.00 |
| 12/10/2021 | BST | Review documents from Wendy. | 1.20 | 390.00 | 468.00 |
| 12/15/2021 | BST | Meeting re discovery issues and case strategy. Follow up re discovery issues. | 1.40 | 390.00 | 546.00 |
| 12/15/2021 | SS | Review of case status and preparation of email for client regarding next steps. | 2.90 | 440.00 | 1,276.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2021 | SS | Preparation of response to client questions as to litigation strategy. | 0.40 | 440.00 | 176.00 |
| 12/17/2021 | BST | Follow up re discovery issues. Correspond with counsel for Creative Kids. | 1.10 | 390.00 | 429.00 |
| 12/17/2021 | SS | Email to client and Playlearn regarding CK's request for an adjournment. | 0.20 | 440.00 | 88.00 |
| 12/20/2021 | BST | Review request for extension from opposing counsel. Correspond with opposing counsel. Review documents from client. | 2.60 | 390.00 | 1,014.00 |
| 12/20/2021 | SS | Review evidence of actual confusion. | 0.20 | 440.00 | 88.00 |
| 12/21/2021 | BST | Review documents from Wendy. Review Defendants' discovery responses. | 1.90 | 390.00 | 741.00 |
| 12/22/2021 | SS | Internal discussion with Brian Tobin regarding follow-up deposition of CK. | 0.30 | 440.00 | 132.00 |
| 12/31/2021 | BST | Review documents from Wendy. Prepare summary of documents still needed from Wendy. Review 30(b)(6) deposition notice in preparation for upcoming deposition. | 2.70 | 390.00 | 1,053.00 |
| | | Sub-total Fees: | | | $15,418.00 |

**Expenses**

| | | |
|---|---|---|
| 12/23/2021 | Misc. Client Expense - Prouct Samples | 49.00 |
| 12/23/2021 | Court Fees | 10.00 |
| 12/23/2021 | Misc. Client Expense - Prouct Samples | 34.98 |
| 12/23/2021 | Court Fees | 200.00 |
| 12/23/2021 | Misc. Client Expense - Prouct Samples | 26.39 |
| 12/30/2021 | Filing Fee | 226.44 |
| | Sub-total Expenses: | 546.81 |

**Payments**

| | | | |
|---|---|---|---|
| 12/13/2021 | Payment | wire deposit | (12,685.00) |

| | |
|---|---|
| Total Current Billing: | $15,964.81 |
| Previous Balance Due: | $12,685.00 |
| Total Payments: | ($12,685.00) |
| **Total Due:** | **$15,964.81** |

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 2/1/2022
Statement no 179716

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2022 | BST | Follow up re documents needed from Wendy. Review discovery responses. Follow up re deposition scheudling. Correspond with Molson. | 2.40 | 390.00 | 936.00 |
| 01/03/2022 | SS | Review and revision of list of items needed from former attorney. Discussion with Brian Tobin regarding CK deposition. | 0.30 | 440.00 | 132.00 |
| 01/04/2022 | BST | Correspond with client. Review documents and discovery from Wendy. Correspond with Wendy. | 1.80 | 390.00 | 702.00 |
| 01/07/2022 | BST | Review responses to Motion for Leave to Amend. Attention to replies. | 3.80 | 390.00 | 1,482.00 |
| 01/08/2022 | BST | Analysis re responses to Motion for Leave to Amend. Legal research re same. | 4.90 | 390.00 | 1,911.00 |
| 01/09/2022 | BST | Prepare Reply in Response to CK Defendants' Response re Motion for Leave to Amend. | 5.50 | 390.00 | 2,145.00 |
| 01/10/2022 | BST | Prepare Reply in Response to CK Defendants' Response re Motion for Leave to Amend. Prepare Reply in Response to Playlearn's Response re Motion for Leave to Amend. | 7.20 | 390.00 | 2,808.00 |
| 01/11/2022 | BST | Prepare Reply in Response to Playlearn's Response re Motion for Leave to Amend. | 6.80 | 390.00 | 2,652.00 |
| 01/13/2022 | BST | Revise and finalize reply briefs for filing. Revise declaration. Meeting with Steven. Calls with Molson. | 7.90 | 390.00 | 3,081.00 |
| 01/13/2022 | JEF | Cite check reply briefs | 0.80 | 280.00 | 224.00 |
| 01/13/2022 | SS | Review and revision of two reply briefs. | 0.80 | 440.00 | 352.00 |
| 01/17/2022 | SS | Call w/client regarding settlement posture. Call w/opposing counsel regarding same and email to client regarding same. | 0.40 | 440.00 | 176.00 |
| 01/18/2022 | BST | Follow up re case issues and correspondence with Molson. | 0.20 | 390.00 | 78.00 |
| 01/18/2022 | SS | Email exchange with client regarding settlement. | 0.90 | 440.00 | 396.00 |
| 01/20/2022 | SS | Preparation of settlement offer. | 0.40 | 440.00 | 176.00 |

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 4/1/2022
Statement no 181248

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/2022 | BST | Review casse filings and deposition. Prepare for meeting with Molson. Meeting with Molson re case status. | 2.10 | 390.00 | 819.00 |
| 03/15/2022 | BST | Follow up re dismissal of Playlearn and settlement. Follow up re Creative Kids issues. | 1.20 | 390.00 | 468.00 |
| 03/18/2022 | BST | Review Order denying Motion to Dismiss. Correspond with client re same. | 0.40 | 390.00 | 156.00 |
| 03/18/2022 | BST | Follow up re TTAB proceedings. Attention to Answer. Attempt to contact examiner. | 1.10 | 390.00 | 429.00 |
| 03/24/2022 | SS | Preparation for meeting w/client regarding case status, including discussion of discovery status and response to requests to admit | 0.70 | 440.00 | 308.00 |
| 03/24/2022 | BST | Follow up re motion for leave to amend. Review proposed Second Amended Complaint. Review order from Court. Legal research re effect of serving responses to admission requests after deadline. | 2.20 | 390.00 | 858.00 |
| 03/25/2022 | SS | Call w/client regarding status and strategy. | 1.10 | 440.00 | 484.00 |
| 03/25/2022 | BST | Call with Molson re litigation strategy. Follow up re litigation strategy. | 1.40 | 390.00 | 546.00 |
| 03/31/2022 | BST | Correspond with opposing counsel. Follow up re leave to amend. Call with client. | 1.40 | 390.00 | 546.00 |
| | | | Sub-total Fees: | | $4,614.00 |

| **Expenses Incurred** | | Amount |
|---|---|---|
| 03/21/2022 | Court Reporter Fee | 2,097.25 |
| | Sub-total Expenses Incurred: | $2,097.25 |

**Payments**

| | | | |
|---|---|---|---|
| 03/09/2022 | Payment | wire deposit | (14,710.00) |
| | | Total Current Billing: | $6,711.25 |

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 5/2/2022
Statement no 181915

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/11/2022 | SS | Review and revision of discovery letter to court. Call with client regarding strategy. | 0.70 | 440.00 | 308.00 |
| 04/11/2022 | BST | Call with Molson. Correspond with opposing counsel. Review Answer and Counterclaims. Follow up re same. | 3.20 | 390.00 | 1,248.00 |
| 04/12/2022 | BST | Prepare correspondence to Court. Correspond with opposing counsel. Finalize and file submission. Follow up re counterclaims. | 2.40 | 390.00 | 936.00 |
| 04/13/2022 | BST | Follow up re discovery plan. Attention to counterclaims. | 1.20 | 390.00 | 468.00 |
| 04/15/2022 | SS | Email exchange w/client regarding status conference. | 0.30 | 440.00 | 132.00 |
| 04/18/2022 | BST | Review and analysis re counterclaims asserted by Creative Kids. Prepare for conference with court. | 3.10 | 390.00 | 1,209.00 |
| 04/19/2022 | SS | Preparation for and attendance at status conference w/the Court. Call w/client regarding same. Follow-up calls w/client, Brian Tobin, and opposing counsel. | 2.10 | 440.00 | 924.00 |
| 04/19/2022 | BST | Prepare for conference with Court. Call with Molson. Prepare draft Answer to CK's counterclaims. | 3.90 | 390.00 | 1,521.00 |
| 04/20/2022 | SS | Analysis of evidence of actual confusion. | 0.80 | 440.00 | 352.00 |
| 04/20/2022 | BST | Meeting with Steven re case strategy and confusion evidence. Revise and finalize joint letter. | 1.50 | 390.00 | 585.00 |
| 04/21/2022 | SS | Continued review of actual confusion evidence and analysis of same. | 0.80 | 440.00 | 352.00 |
| 04/21/2022 | BST | Meeting re litigation strategy and counterclaims. Revise draft Answer to Counterclaims. Correspond with Molson. | 2.90 | 390.00 | 1,131.00 |
| 04/25/2022 | BST | Prepare proposed joint letter to court, per court order. Revise and finalize answer to counterclaims. File same. | 2.60 | 390.00 | 1,014.00 |
| 04/26/2022 | SS | Review and revision of letter to judge regarding discovery. Call w/client regarding same. | 1.20 | 440.00 | 528.00 |
| 04/26/2022 | BST | Attention to litigation strategy and scheduling issues. Call with Molson. Additional call with Molson and Steven. Correspond with opposing counsel. | 2.90 | 390.00 | 1,131.00 |
| 04/27/2022 | BST | Correspond with opposing counsel. Revise and finalize joint letter to court. | 0.40 | 390.00 | 156.00 |
| 04/29/2022 | SS | Analysis of remaining discovery, both written and deposition. | 0.40 | 440.00 | 176.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/29/2022 | BST | Review discovery requests from Creative Kids. Correspond with client re same. Review order from Court. | 0.20 | 390.00 | 78.00 |
| | | | Sub-total Fees: | | $12,249.00 |

| | |
|---|---|
| Total Current Billing: | $12,249.00 |
| Previous Balance Due: | $6,711.25 |
| Total Payments: | $0.00 |
| **Total Due:** | **$18,960.25** |

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 6/1/2022
Statement no 182645

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/2022 | BST | Analysis of case strategy issues. Meeting with Steven. Review discovery requests from CK. | 1.20 | 390.00 | 468.00 |
| 05/02/2022 | SS | Meeting w/Brian Tobin to discuss discovery strategy for meeting client goals. | 0.40 | 440.00 | 176.00 |
| 05/03/2022 | SS | Preparation of case/discovery strategy for client. | 0.30 | 440.00 | 132.00 |
| 05/04/2022 | SS | Preparation for and call w/client regarding strategy. Review of Molson Hart deposition. | 1.30 | 440.00 | 572.00 |
| 05/05/2022 | BST | Review and analysis of issues related to documents, deposition notices, and potential witnesses. Follow up re same. | 1.50 | 390.00 | 585.00 |
| 05/06/2022 | BST | Draft discovery requests. Attention to litigation strategy. | 2.40 | 390.00 | 936.00 |
| 05/06/2022 | SS | Review of CK document requests and preparation of email to client regarding same. | 0.30 | 440.00 | 132.00 |
| 05/08/2022 | BST | Draft discovery requests. | 1.50 | 390.00 | 585.00 |
| 05/09/2022 | BST | Prepare Motion for Leave to Amend. Revise Second Amended Complaint. Finalize and circulate draft discovery requests. | 2.20 | 390.00 | 858.00 |
| 05/09/2022 | SS | Response to email from client regarding form of verdict and judgment. Summary of documents to produce. | 1.40 | 440.00 | 616.00 |
| 05/10/2022 | SS | Continued work on summary of discovery requests to client. | 1.40 | 440.00 | 616.00 |
| 05/13/2022 | BST | Finalize and serve discovery requests. Prepare deposition notices. | 1.40 | 390.00 | 546.00 |
| 05/13/2022 | SS | Review and analysis of emails from client. | 0.30 | 440.00 | 132.00 |
| 05/16/2022 | BST | Meeting with Molson re case strategy. Revise, finalize, and serve discovery requests. | 2.40 | 390.00 | 936.00 |
| 05/16/2022 | SS | Call w/client regarding strategy and next steps. | 0.70 | 440.00 | 308.00 |
| 05/17/2022 | BST | Review and analysis of discovery issues. Meeting with Steven re same. Correspond with client. | 1.20 | 390.00 | 468.00 |
| 05/18/2022 | BST | Revise Motion for Leave to Amend. Revise Second Amended Complaint. Revise Exhibits. | 2.90 | 390.00 | 1,131.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/19/2022 | BST | Revise Motion for Leave to Amend. Revise Second Amended Complaint. Review Solomon letter to Court re MSJ. | 2.40 | 390.00 | 936.00 |
| 05/20/2022 | BST | Revise, finalize, and file Motion for Leave to Amend. | 1.90 | 390.00 | 741.00 |
| 05/20/2022 | SS | Review and revision of Wendy's letter regarding CK discovery responses. | 2.60 | 440.00 | 1,144.00 |
| 05/23/2022 | BST | Draft response to CK Defendants' letter requesting pre-motion conference to file Motion for Summary Judgment. Correspond with Molson. | 2.40 | 390.00 | 936.00 |
| 05/23/2022 | SS | Review and revision of letter to court regarding dispositive motion. | 0.40 | 440.00 | 176.00 |
| 05/24/2022 | BST | Prepare Responses to CK Discovery Requests. Finalize and file letter to Court. | 2.90 | 390.00 | 1,131.00 |
| 05/25/2022 | BST | Correspond with opposing counsel. Prepare notice of deposition of David Lapa. Review correspondence. | 1.90 | 390.00 | 741.00 |
| 05/26/2022 | BST | Prepare draft responses to interrogatories. | 2.50 | 390.00 | 975.00 |
| 05/26/2022 | SS | Preparation of email to client regarding discovery. | 0.40 | 440.00 | 176.00 |
| 05/27/2022 | BST | Revise and finalize draft discovery responses. Correspond with client. Meeting with Steven Susser re same. | 2.20 | 390.00 | 858.00 |
| 05/27/2022 | SS | Analysis of responses to discovery from CK. | 0.90 | 440.00 | 396.00 |
| 05/31/2022 | BST | Finalize and serve discovery responses. Call with Molson. | 1.90 | 390.00 | 741.00 |
| 05/31/2022 | SS | Review of discovery responses before service. | 0.60 | 440.00 | 264.00 |
| | | Sub-total Fees: | | | $18,412.00 |

**Payments**

| | | | |
|---|---|---|---|
| 04/13/2022 | Payment | wire deposit | (6,711.25) |
| 05/10/2022 | Payment | wire deposit | (12,249.00) |
| | | Sub-total: | ($18,960.25) |

| | |
|---|---|
| Total Current Billing: | $18,412.00 |
| Previous Balance Due: | $18,960.25 |
| Total Payments: | ($18,960.25) |
| **Total Due:** | **$18,412.00** |

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 7/1/2022
Statement no 183537

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/2022 | SS | Preparation of letter to opposing counsel regarding discovery deficiencies. | 0.40 | 440.00 | 176.00 |
| 06/02/2022 | SS | Completion of draft discovery deficiency letter to opposing counsel. | 2.40 | 440.00 | 1,056.00 |
| 06/03/2022 | BST | Review draft corresopndence to opposing counsel. Review CK documents and discovery requests. | 0.90 | 390.00 | 351.00 |
| 06/03/2022 | SS | Continued preparation of letter to opposing counsel. | 1.20 | 440.00 | 528.00 |
| 06/04/2022 | SS | Finalization of letter to opposing counsel and related email to client regarding same. | 0.30 | 440.00 | 132.00 |
| 06/06/2022 | SS | Finalization and sending of discovery letter to opposing counsel. | 0.30 | 440.00 | 132.00 |
| 06/07/2022 | BST | Follow up re possible amendment of pleadings. Review correspondence. | 1.20 | 390.00 | 468.00 |
| 06/10/2022 | BST | Prepare for conference with Court. Analysis of case strategy. Correspond with Molson. | 1.80 | 390.00 | 702.00 |
| 06/11/2022 | SS | Preparation of Viahart's portion of joint letter to court regarding discovery. | 1.30 | 440.00 | 572.00 |
| 06/14/2022 | BST | Prepare for and attend hearing. Calls with Molson. | 1.70 | 390.00 | 663.00 |
| 06/17/2022 | BST | Conference with opposing counsel. Review documents. | 0.70 | 390.00 | 273.00 |
| 06/21/2022 | BST | Finalize Motion for Leave to Amend and Amended Complaint. Correspond with client. | 1.40 | 390.00 | 546.00 |
| 06/22/2022 | BST | Prepare Second Amended Complaint. Follow up re dispute re same. Finalize exhibits. Correspond with opposing counsel. | 2.20 | 390.00 | 858.00 |
| 06/24/2022 | BST | Finalize and file motion for leave to amend. Draft / revise letter to Court. Correspond with opposing counsel. | 2.40 | 390.00 | 936.00 |
| 06/27/2022 | BST | Review court order and correspond with client. Follow up re discovery issues. | 1.20 | 390.00 | 468.00 |
| 06/28/2022 | BST | Review and analysis of pending discovery issues. Review items for client update. | 0.40 | 390.00 | 156.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/28/2022 | SS | Review of pending discovery issues and plan for next steps. Review of items for update and strategy call w/client. | 0.40 | 440.00 | 176.00 |
| 06/29/2022 | SS | Review of transcript of status conference w/court. | 0.40 | 440.00 | 176.00 |
| 06/30/2022 | SS | Preparation of email to client regarding pushing for documents. | 0.10 | 440.00 | 44.00 |
| | | | Sub-total Fees: | | $8,413.00 |

| | |
|---|---|
| Total Current Billing: | $8,413.00 |
| Previous Balance Due: | $18,412.00 |
| Total Payments: | $0.00 |
| **Total Due:** | **$26,825.00** |

**CARLSON, GASKEY & OLDS**
400 W. Maple Road
Suite 350
Birmingham, MI 48009
Phone No.: (248) 988-8360
Fax: (248) 988-8363
Federal Tax ID: 38-3541716

Statement as of 8/1/2022
Statement no 184154

Viahart LLC
Mike Molson Hart
21504 Interstate 20 Rd
Wills Point, TX 75169

Our Reference # 68114-0003.GEN
CREATIVE KIDS MATTER

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/2022 | BST | Prepare for and participate in conference with Court. Call with Molson. Follow up re Second Amended Complaint. | 2.10 | 390.00 | 819.00 |
| 07/05/2022 | SS | Review of remaining discovery and preparation of email regarding same to client. | 0.40 | 440.00 | 176.00 |
| 07/07/2022 | BST | Call with Molson Hart and Steven Susser re litigation strategy. | 1.40 | 390.00 | 546.00 |
| 07/09/2022 | SS | Review and response to client email regarding discovery and case strategy. | 0.30 | 440.00 | 132.00 |
| 07/11/2022 | SS | Response to email from client and analysis of counterclaims and possible Rule 11 motion. | 1.10 | 440.00 | 484.00 |
| 07/12/2022 | SS | Preparation of joint promotion discovery letter to court and email to client regarding same. | 0.40 | 440.00 | 176.00 |
| 07/14/2022 | SS | Finalization of promotion letter to court. | 0.40 | 440.00 | 176.00 |
| 07/22/2022 | SS | Preparation for and call w/court regarding withdrawal. | 0.70 | 440.00 | 308.00 |
| | | | Sub-total Fees: | | $2,817.00 |
| | | | Credit: | | (1,500.00) |

| **Expenses Incurred** | | Amount |
|---|---|---|
| 07/20/2022 | On-Line Research | 36.30 |
| | Sub-total Expenses Incurred: | $36.30 |

**Payments**

| | | | |
|---|---|---|---|
| 07/19/2022 | Payment | wire deposit | (2,866.00) |

| | |
|---|---|
| Total Current Billing: | $1,353.30 |
| Previous Balance Due: | $26,825.00 |
| Total Payments: | ($2,866.00) |
| **Total Due:** | **$25,312.30** |

Creedon

5 Cowboys Way, Suite 300
Frisco, TX 75034
Phone: 972-850-6864
www.creedon.com

# INVOICE

Invoice # 4991
Date: 09/02/2022
Due On: 09/17/2022

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## General Legal Counsel

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 0.6 | $365.00 | $219.00 |
| | | **Subtotal** | **$219.00** |

## v. Creative Kids et al. (SDNY)

### Services

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 08/02/2022 | Christian Cowart | 0.10 | $365.00 | $36.50 |
| Draft email to client regarding issue with accessing document production | | | | | |
| Service | 08/02/2022 | Christian Cowart | 0.60 | $365.00 | $219.00 |
| Draft Motion, Affidavit, and Proposed Order granting Admission Pro Hac Vice for J. Creedon | | | | | |
| Service | 08/08/2022 | Christian Cowart | 1.00 | $365.00 | $365.00 |
| Analysis of deadlines and docketing matters on case | | | | | |
| Service | 08/08/2022 | Christian Cowart | 1.70 | $365.00 | $620.50 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney conference with M. Hart regarding legal advice concerning Rule 11 motion against opposing counsel, litigation strategy on discovery, and Viahart's motion for summary judgment | | | | | |
| Service | 08/09/2022 | Christian Cowart | 5.50 | $365.00 | $2,007.50 |
| Draft Viahart's Second Set of Requests for Production, Interrogatories, and Requests for Admission; revise and finalize pro hac vice motion for admission, declaration, and proposed order; analysis of SDNY Local Rules pertaining to discovery and pleading; draft outline of Viahart's Motion for Summary Judgment on the issue of trademark infringement | | | | | |
| Service | 08/11/2022 | Christian Cowart | 0.60 | $365.00 | $219.00 |
| Revise, finalize, and file Motion for Admission Pro Hac Vice for C. Cowart | | | | | |
| Service | 08/15/2022 | Christian Cowart | 2.50 | $365.00 | $912.50 |
| Attention to docketing matters and scheduling modifications per Stay being lifted; draft emails to M. Hart regarding upcoming discovery and deadlines for Viahart; draft Viahart's Second Set of Requests for Production, Interrogatories, and Requests for Admission | | | | | |
| Service | 08/16/2022 | Christian Cowart | 1.40 | $365.00 | $511.00 |
| Revise Viahart's Second Set of Discovery Requests per client's comments and suggested additions; attorney conference with J. Creedon regarding finalizing the discovery requests; draft email to opposing counsel serving Viahart's Second Set of Discovery Requests | | | | | |
| Service | 08/23/2022 | Christian Cowart | 1.40 | $365.00 | $511.00 |
| Analysis of 2nd Circuit precedent concerning the effects of a stay; draft email to opposing counsel regarding timeliness of Viahart's discovery requests | | | | | |
| Service | 08/24/2022 | Christian Cowart | 3.20 | $365.00 | $1,168.00 |
| Analysis of Viahart's document production; draft requests for subpoena to Amazon | | | | | |
| Service | 08/25/2022 | Christian Cowart | 3.30 | $365.00 | $1,204.50 |
| Analysis and organization of Viahart's documents for production and motion for summary judgment; draft emails to M. Hart regarding collecting certain documents for production | | | | | |
| Service | 08/29/2022 | Christian Cowart | 1.50 | $365.00 | $547.50 |
| Draft email to opposing counsel regarding discovery dispute on timeliness of requests; review email and documents provided by M. Hart; analysis of 120 documents for production | | | | | |
| Service | 08/30/2022 | Christian Cowart | 0.90 | $365.00 | $328.50 |
| Draft arguments in letter regarding discovery dispute on stay and the scope of discovery | | | | | |
| | | | | **Services Subtotal** | **$8,650.50** |

## Expenses

| Type | Date | Quantity | Rate | Total |
|---|---|---|---|---|
| Expense | 08/31/2022 | 1.00 | $274.50 | $274.50 |

| | | | | |
|---|---|---|---|---|
| Reimbursable expenses: Logikcull ediscovery platform fee | | | | |
| Expense | 09/02/2022 | 1.00 | $200.00 | $200.00 |
| Service Fee: Christian Cowart — Pro Hac Vice fee | | | | |
| | | | **Expenses Subtotal** | **$474.50** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 23.7 | $365.00 | $8,650.50 |
| | | **Subtotal** | **$9,125.00** |

[redacted]

| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |

| [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | [redacted] |

| | |
|---|---|
| **Subtotal** | **$15,877.50** |
| **Total** | **$15,877.50** |

Please make all amounts payable to: Creedon PLLC. We always appreciate payment by eCheck!

Creedon

# INVOICE

5 Cowboys Way, Suite 300
Frisco, TX 75034
Phone: 972-850-6864
www.creedon.com

Invoice # 5093
Date: 10/05/2022
Due On: 10/20/2022

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## v. Creative Kids et al. (SDNY)

### Services

| Type | Date | Attorney | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| Service | 09/06/2022 | Christian Cowart | 1.50 | $365.00 | - | $547.50 |
| Analysis, redaction, and confidentiality designation of documents for production | | | | | | |
| Service | 09/07/2022 | Charles Wallace | 0.20 | $325.00 | 100.0% | $0.00 |
| Assist in processing discovery documents | | | | | | |
| Service | 09/07/2022 | Christian Cowart | 0.60 | $365.00 | - | $219.00 |
| Attorney conference with C. Wallace regarding document production; prepare files for production | | | | | | |
| Service | 09/12/2022 | Christian Cowart | 1.50 | $365.00 | - | $547.50 |
| Analysis of Court's order regarding discovery dispute; draft email to client regarding the Court overruling Creative Kids' objections; draft email to opposing counsel regarding demand for discovery supplementation; analysis of Defendants' letter motion regarding extension of time to file motion for summary judgment; draft letter response regarding Defendants' request for extension of time | | | | | | |
| Service | 09/13/2022 | Christian Cowart | 2.30 | $365.00 | - | $839.50 |
| Draft email to M. Hart regarding upcoming deadlines and orders; draft expert disclosures for attorneys' fees and trademark issues | | | | | | |
| Service | 09/15/2022 | Christian Cowart | 1.30 | $365.00 | - | $474.50 |
| Revise and finalize subpoena to Amazon and document requests; draft notice of intent to serve subpoena on Amazon; attorney conference with process servers for service on Amazon | | | | | | |
| Service | 09/19/2022 | Christian Cowart | 0.90 | $365.00 | - | $328.50 |
| Draft letter regarding third set of document production and transmit link share to opposing counsel; draft emails with opposing counsel regarding extension of time; attorney conference with C. Wallace regarding factual background for opposition proceeding | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 09/20/2022 | Christian Cowart | 2.80 | $365.00 | - | $1,022.00 |
| Analysis of Court's ruling regarding summary judgment deadline; analysis of Creative Kids' discovery responses; draft discovery deficiency letter regarding Creative Kids' noncompliance with Court's order and failing to answer discovery; draft email to M. Hart regarding reviewing the same | | | | | | |
| Service | 09/21/2022 | Christian Cowart | 0.10 | $365.00 | - | $36.50 |
| Draft e-mails to opposing counsel regarding discovery deficiency letter | | | | | | |
| Service | 09/23/2022 | Christian Cowart | 0.70 | $365.00 | - | $255.50 |
| Analysis of Defendants' Motion for Summary Judgment and deadlines; draft email to client regarding responding to Defendants' Motion for Summary Judgment | | | | | | |
| Service | 09/26/2022 | Christian Cowart | 1.40 | $365.00 | - | $511.00 |
| Analysis of Defendants' Motion for Summary Judgment; draft outline of responsive arguments; analysis of depositions pertaining to Lapa's testimony; draft emails with client regarding Lapa's deposition testimony; outline objections to Defendants' Rule 56.1 Statement of Material Facts | | | | | | |
| Service | 09/28/2022 | James Creedon | 0.50 | $500.00 | - | $250.00 |
| Case strategy session with Mike Hart and Christian Cowart | | | | | | |
| Service | 09/28/2022 | Christian Cowart | 1.80 | $365.00 | - | $657.00 |
| Attorney conference with M. Hart and J. Creedon regarding strategy concerning Viahart's motion for summary judgment and Response to Creative Kids' Motion for Summary Judgment; draft argument in pre-motion request for leave to move for summary judgment | | | | | | |
| Service | 09/29/2022 | Christian Cowart | 0.10 | $365.00 | - | $36.50 |
| Draft email to M. Hart regarding summary judgment matters and strategy | | | | | | |
| Service | 09/29/2022 | Christian Cowart | 0.70 | $365.00 | - | $255.50 |
| Analysis of grounds for summary judgment and Judge's rules related to pre-conference request to move for summary judgment; draft emails with M. Hart regarding preparing declaration on damages | | | | | | |
| Service | 09/30/2022 | Christian Cowart | 2.60 | $365.00 | - | $949.00 |
| Draft arguments in Pre-Motion submission regarding grounds for dismissal of Defendants' counterclaims for tortious interference, declaratory judgment, and product disparagement | | | | | | |
| | | | | | **Services Subtotal** | **$6,929.50** |

## Expenses

| Type | Date | Quantity | Rate | Total |
|---|---|---|---|---|
| Expense | 09/22/2022 | 1.00 | $196.35 | $196.35 |
| Service Fee: PROCESS SERVING: AMAZON.COM, INC. | | | | |
| | | | **Expenses Subtotal** | **$196.35** |

| Time Keeper | Quantity | Rate | Discount | Total |
|---|---|---|---|---|
| Christian Cowart | 18.3 | $365.00 | - | $6,679.50 |
| James Creedon | 0.5 | $500.00 | - | $250.00 |
| Charles Wallace | 0.2 | $325.00 | -$65.00 | $0.00 |
| | | | Subtotal | $7,125.85 |

[redacted]

| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |

| [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | [redacted] |

## v. CREATIVE KIDS FLAKES and CREATIVE FLAKES (TTAB)

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 09/19/2022 | Charles Wallace | 0.40 | $325.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| Develop strategy for suspending Creative Kids' trademark applications | | | | | |
| Service | 09/23/2022 | Charles Wallace | 1.00 | $325.00 | $325.00 |
| Originate and file Extension of Time to Oppose the CREATIVE KIDS FLAKES word mark (Serial No. 97025034) with the Trademark Trial and Appeal Board (flat-rate attorney time) | | | | | |
| Service | 09/23/2022 | Charles Wallace | 1.00 | $325.00 | $325.00 |
| Originate and file Extension of Time to Oppose the CREATIVE FLAKES word mark (Serial No. 97024919) with the Trademark Trial and Appeal Board (flat-rate attorney time) | | | | | |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Charles Wallace | 2.4 | $325.00 | $780.00 |
| | | **Subtotal** | **$780.00** |

| | |
|---|---|
| **Subtotal** | **$10,716.35** |
| **Total** | **$10,716.35** |

Please make all amounts payable to: Creedon PLLC. We always appreciate payment by eCheck!

# Creedon

5 Cowboys Way, Suite 300
Frisco, TX 75034
Phone: 972-850-6864
www.creedon.com

# INVOICE

Invoice # 5248
Date: 12/02/2022
Due Upon Receipt

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## v. Creative Kids et al. (SDNY)

### Services

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 11/02/2022 | Christian Cowart | 2.40 | $365.00 | $876.00 |
| Analysis of local rule requirements for Motion for Summary Judgment; draft motion for summary judgment; begin drafting memorandum in support of Motion for Summary Judgment | | | | | |
| Service | 11/03/2022 | Christian Cowart | 0.60 | $365.00 | $219.00 |
| Draft stipulation of dismissal of Defendants' affirmative defenses and counterclaims; draft emails with M. Hart regarding summary judgment matters | | | | | |
| Service | 11/07/2022 | Christian Cowart | 4.80 | $365.00 | $1,752.00 |
| Attorney conference with M. Hart regarding damage model and report tabs; analysis and revision of M. Hart Declaration regarding liability and counterclaim | | | | | |
| Service | 11/08/2022 | Christian Cowart | 1.10 | $365.00 | $401.50 |
| Analysis of document production related to images supporting declaration and Amazon production; attorney conference with M. Hart regarding extension on MSJ, declaration matters, and other stream of work matters | | | | | |
| Service | 11/09/2022 | Christian Cowart | 0.30 | $365.00 | $109.50 |
| Draft email to opposing counsel related to extension of deadlines on MSJ | | | | | |
| Service | 11/09/2022 | Christian Cowart | 0.80 | $365.00 | $292.00 |
| Analysis and finalize production of Viahart's and Amazon's documents; draft letter and email regarding production of documents | | | | | |
| Service | 11/10/2022 | Christian Cowart | 2.00 | $365.00 | $730.00 |
| Attorney conference with opposing counsel regarding dismissal of pleaded claims and defenses and extensions; draft joint motion for extension of time; attorney conference with M. Hart regarding issues with dismissal of defenses and claims and matters concerning Consolidated Motion | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Service | 11/11/2022 | Christian Cowart | 5.20 | $365.00 | $1,898.00 |
| Revise, finalize, and file consent letter motion for extension of time to file Consolidated Motion for Summary Judgment; draft email to M. Hart regarding the same; revise Declaration of M. Hart | | | | | |
| Service | 11/14/2022 | Christian Cowart | 2.20 | $365.00 | $803.00 |
| Draft emails with M. Hart regarding extensions; calendar deadlines for motion practice; attorney conference with M. Hart regarding damage model on profit disgorgement and matters related to summary judgment | | | | | |
| Service | 11/18/2022 | Christian Cowart | 7.90 | $365.00 | $2,883.50 |
| Revise M. Hart declaration; attorney conference with M. Hart regarding declaration and matters concerning collection | | | | | |
| Service | 11/21/2022 | Christian Cowart | 4.30 | $365.00 | $1,569.50 |
| Attorney conference with S. Rosengarten regarding dismissal of defenses; revise Joint Stipulation of Dismissal; draft email to S. Rosengarten regarding same; revise Declaration of M. Hart; organize exhibits related to same | | | | | |
| Service | 11/22/2022 | Christian Cowart | 6.90 | $365.00 | $2,518.50 |
| Revise statements in M. Hart's declaration | | | | | |
| Service | 11/23/2022 | Christian Cowart | 2.10 | $365.00 | $766.50 |
| Continue revising statements in M. Hart's declaration | | | | | |
| Service | 11/28/2022 | Christian Cowart | 6.50 | $365.00 | $2,372.50 |
| Revise and organize exhibits for M. Hart's Declaration on liability | | | | | |
| Service | 11/29/2022 | Christian Cowart | 3.10 | $365.00 | $1,131.50 |
| Draft emails with M. Hart regarding Defendants' reply and additional evidence; revise M. Hart Declaration on Damages | | | | | |
| Service | 11/30/2022 | James Creedon | 1.10 | $500.00 | $550.00 |
| Case strategy call | | | | | |
| Service | 11/30/2022 | Christian Cowart | 3.80 | $365.00 | $1,387.00 |
| Attorney conference with J. Creedon regarding proposed order; attorney conference with M. Hart and J. Creedon regarding relief request for summary judgment; continue drafting motion for summary judgment on relief section | | | | | |
| Service | 12/01/2022 | Christian Cowart | 4.60 | $365.00 | $1,679.00 |
| Analyze, review, and produce documents related to additional Amazon information; attorney conference with M. Hart regarding the same; draft Rule 56.1 Statement | | | | | |
| | | | | **Services Subtotal** | **$21,939.00** |

## Expenses

| Type | Date | Quantity | Rate | Total |
|---|---|---|---|---|
| Expense | 11/03/2022 | 1.00 | $266.77 | $266.77 |

| | | |
|---|---|---|
| Reimbursable expenses: Logikcull ediscovery platform fee | | |
| | **Expenses Subtotal** | **$266.77** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 58.6 | $365.00 | $21,389.00 |
| James Creedon | 1.1 | $500.00 | $550.00 |
| | | **Subtotal** | **$22,205.77** |

[redacted]

| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |

| [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | [redacted] |

## v. CREATIVE KIDS FLAKES and CREATIVE FLAKES (TTAB)

### Services

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 11/09/2022 | Charles Wallace | 3.20 | $325.00 | $1,040.00 |
| Review SDNY lawsuit between Viahart LLC and Creative Kids Online LLC; develop strategy for suspending TTAB proceedings efficiently; review current regulations concerning suspension of TTAB proceedings; originate initial draft Notice of Opposition against Creative Kids Online LLC with all related exhibits; cross-reference current TTAB opposition regulations; send initial draft to Mike Hart for review and commentary prior to filing | | | | | |
| Service | 11/09/2022 | Christian Cowart | 0.60 | $365.00 | $219.00 |
| Analysis of Notice of Opposition | | | | | |
| Service | 11/10/2022 | Charles Wallace | 1.20 | $325.00 | $390.00 |
| Review Mike Hart's proposed amendments to the Notice of Opposition; make minor revisions to same; phone conference and follow-on communications with Mr. Hart | | | | | |
| Service | 11/28/2022 | Charles Wallace | 0.50 | $325.00 | $162.50 |
| Begin developing Motion to Suspend | | | | | |
| | | | | **Services Subtotal** | **$1,811.50** |

### Expenses

| Type | Date | Quantity | Rate | Total |
|---|---|---|---|---|
| Expense | 11/10/2022 | 1.00 | $1,200.00 | $1,200.00 |
| Reimbursable expenses: Notice of Opposition filing fee | | | | |
| | | | **Expenses Subtotal** | **$1,200.00** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 0.6 | $365.00 | $219.00 |
| Charles Wallace | 4.9 | $325.00 | $1,592.50 |
| | | **Subtotal** | **$3,011.50** |

| | |
|---|---|
| **Subtotal** | **$26,397.77** |
| **Total** | **$26,397.77** |

Creedon

# INVOICE

5 Cowboys Way, Suite 300
Frisco, TX 75034
Phone: 972-850-6864
www.creedon.com

Invoice # 5305
Date: 12/23/2022
Due Upon Receipt

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## v. Creative Kids et al. (SDNY)

### Services

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 12/01/2022 | Tynan Edwards | 1.50 | $325.00 | $487.50 |
| Prepare evidence chart with names, dates, evidence, and Bates numbers | | | | | |
| Service | 12/02/2022 | Tynan Edwards | 4.50 | $325.00 | $1,462.50 |
| Continue preparing evidence chart with names, dates, evidence, and Bates numbers | | | | | |
| Service | 12/05/2022 | Christian Cowart | 3.40 | $365.00 | $1,241.00 |
| Attorney conference with M. Hart regarding summary judgment and declaration revisions; combine and finalize Hart Declaration and exhibits | | | | | |
| Service | 12/06/2022 | Christian Cowart | 6.20 | $365.00 | $2,263.00 |
| Continue finalizing Hart Declaration | | | | | |
| Service | 12/09/2022 | Christian Cowart | 0.50 | $365.00 | $182.50 |
| Attorney conference with M. Hart regarding declaration and summary judgment order | | | | | |
| Service | 12/09/2022 | Tynan Edwards | 1.50 | $325.00 | $487.50 |
| Add Bates numbers to Google sheets version of presentation | | | | | |
| Service | 12/13/2022 | Christian Cowart | 6.40 | $365.00 | $2,336.00 |
| Continue drafting arguments in motion for summary judgment and finalizing Hart Declaration and accompanying exhibits | | | | | |
| Service | 12/14/2022 | Christian Cowart | 6.60 | $365.00 | $2,409.00 |
| Analysis of Hart Declaration; attorney conference with M. Hart regarding modification to declaration for references and extension | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Service | 12/15/2022 | Christian Cowart | 5.50 | $365.00 | $2,007.50 |
| Draft messages with M. Hart regarding brief, declaration, and evidence | | | | | |
| Service | 12/16/2022 | Christian Cowart | 7.60 | $365.00 | $2,774.00 |
| Continue drafting arguments; reviewing and editing exhibits; case strategy meeting with J. Creedon | | | | | |
| Service | 12/18/2022 | Christian Cowart | 2.00 | $365.00 | $730.00 |
| Continue drafting arguments in motion for summary judgment on damages and tortious interference claim | | | | | |
| Service | 12/19/2022 | Christian Cowart | 3.90 | $365.00 | $1,423.50 |
| Continue drafting Viahart's rule 56.1 Statement of Material Facts | | | | | |
| Service | 12/20/2022 | Christian Cowart | 7.30 | $365.00 | $2,664.50 |
| Attorney conference with M. Hart regarding MSJ; continue drafting and revising Motion for summary judgement and statement of material facts | | | | | |
| Service | 12/21/2022 | Christian Cowart | 7.30 | $365.00 | $2,664.50 |
| Continue drafting statement of material facts; revise motion for summary judgment | | | | | |
| Service | 12/22/2022 | Christian Cowart | 10.30 | $365.00 | $3,759.50 |
| Continue drafting, revising, finalizing, and filing Viahart's Motion for Summary Judgment, Letter Motion to Exceed Page Limits, Memoranda in Support, Local Rule 56.1 Statement, Declaration and accompanying exhibits; attorney conferences with M. Hart and J. Creedon regarding filing papers | | | | | |
| | | | | **Services Subtotal** | **$26,892.50** |

### Expenses

| Type | Date | Quantity | Rate | Total |
|---|---|---|---|---|
| Expense | 12/03/2022 | 1.00 | $270.23 | $270.23 |
| Reimbursable expenses: Logikcull ediscovery platform fee | | | | |
| | | | **Expenses Subtotal** | **$270.23** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 67.0 | $365.00 | $24,455.00 |
| Tynan Edwards | 7.5 | $325.00 | $2,437.50 |

| | |
|---|---|
| **Subtotal** | **$27,162.73** |
| **Total** | **$27,162.73** |

Please make all amounts payable to: Creedon PLLC. We always appreciate payment by eCheck!

Creedon

5 Cowboys Way, Suite 300
Frisco, TX 75034
Phone: 972-850-6864
www.creedon.com

# INVOICE

Invoice # 5466
Date: 02/03/2023
Due Upon Receipt

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## v. Creative Kids et al. (SDNY)

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 01/03/2023 | Christian Cowart | 0.30 | $425.00 | $127.50 |
| Analysis of deadlines for Motion for Summary Judgment, Judge's requirements for motion, and requirements for pretrial materials and deadlines | | | | | |
| Service | 01/06/2023 | Christian Cowart | 1.10 | $425.00 | $467.50 |
| Draft Joint Status Letter regarding upcoming deadlines and other information necessary | | | | | |
| Service | 01/25/2023 | Christian Cowart | 0.20 | $425.00 | $85.00 |
| Draft email to M. Hart regarding extension and pretrial preparation | | | | | |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 1.6 | $425.00 | $680.00 |
| | | **Subtotal** | **$680.00** |

[redacted]

| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | | | |

| [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |

Creedon

5 Cowboys Way, Suite 300
Frisco, TX 75034
Phone: 972-850-6864
www.creedon.com

# INVOICE

Invoice # 5755
Date: 05/01/2023
Due Upon Receipt

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## v. Creative Kids et al. (SDNY)

### Services

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 04/05/2023 | Christian Cowart | 0.20 | $425.00 | $85.00 |
| Analysis of Defendants' opposition papers | | | | | |
| Service | 04/10/2023 | Christian Cowart | 0.40 | $425.00 | $170.00 |
| Communicate with M. Hart regarding late filing of opposition materials and strategy; communicate with opposing counsel regarding late filing and extending reply deadline; analysis of opposition papers to Motion for Summary Judgment | | | | | |
| Service | 04/18/2023 | Christian Cowart | 4.00 | $425.00 | $1,700.00 |
| Analysis of Creative Kids's Opposition to Motion for Summary Judgment; communicate with M. Hart regarding strategy for Reply and analysis of TTAB search results | | | | | |
| Service | 04/26/2023 | Christian Cowart | 2.20 | $425.00 | $935.00 |
| Draft arguments in Reply in support of Consolidated Motion | | | | | |
| Service | 04/27/2023 | Christian Cowart | 1.50 | $425.00 | $637.50 |
| Continue drafting Reply in support of Consolidated Motion for Summary Judgment | | | | | |
| Service | 04/28/2023 | Christian Cowart | 3.50 | $425.00 | $1,487.50 |
| Continue drafting arguments in Reply in Support of Consolidated Motion | | | | | |
| | | | | **Services Subtotal** | **$5,015.00** |

### Expenses

| Type | Date | Quantity | Rate | Total |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Expense | 03/31/2023 | 1.00 | $266.50 | $266.50 |
| Reimbursable expenses: Logikcull ediscovery platform fee | | | | |
| | | | **Expenses Subtotal** | **$266.50** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 11.8 | $425.00 | $5,015.00 |

| | |
|---|---|
| **Subtotal** | **$5,281.50** |
| **Total** | **$5,281.50** |

Please make all amounts payable to: Creedon PLLC. We always appreciate payment by eCheck!

Payment is due upon receipt.

Creedon

5 Cowboys Way, Suite 300
Frisco, TX 75034
Phone: 972-850-6864
www.creedon.com

# INVOICE

Invoice # 5941
Date: 06/01/2023
Due Upon Receipt

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## v. Creative Kids et al. (SDNY)

### Services

| Type | Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Service | 05/02/2023 | Christian Cowart | 1.70 | $425.00 | $722.50 |
| Continue drafting arguments in Reply in Support of Consolidated Motion | | | | | |
| Service | 05/03/2023 | Christian Cowart | 4.40 | $425.00 | $1,870.00 |
| Continue drafting arguments in Reply in Support of Consolidated Motion | | | | | |
| Service | 05/04/2023 | Christian Cowart | 4.10 | $425.00 | $1,742.50 |
| Continue drafting arguments in Reply in Support of Consolidated Motion | | | | | |
| Service | 05/05/2023 | Christian Cowart | 3.80 | $425.00 | $1,615.00 |
| Continue drafting arguments in Reply in Support of Consolidated Motion | | | | | |
| Service | 05/08/2023 | Christian Cowart | 3.00 | $425.00 | $1,275.00 |
| Continue drafting arguments in Reply in Support of Consolidated Motion for Summary Judgment | | | | | |
| Service | 05/09/2023 | Christian Cowart | 5.80 | $425.00 | $2,465.00 |
| Revise, Finalize, and File Viahart's Reply in Support of Consolidated Motion for Summary Judgment | | | | | |
| Service | 05/10/2023 | Christian Cowart | 4.00 | $425.00 | $1,700.00 |
| Communicate with Pinnacle regarding courtesy copies and slide deck presentation; communicate with M. Hart regarding electronic copies to provide Court; prepare MSJ papers for courtesy copies to be delivered | | | | | |
| | | | | **Services Subtotal** | **$11,390.00** |

### Expenses

| Type | Date | Quantity | Rate | Total |
|---|---|---|---|---|
| Expense | 04/30/2023 | 1.00 | $266.50 | $266.50 |
| Reimbursable expenses: Logikcull ediscovery platform fee | | | | |
| Expense | 05/11/2023 | 1.00 | $1,716.80 | $1,716.80 |
| Reimbursable expenses: Motion for Summary Judgment pleading binders as required by Local Rules — prepared by local vendor to ensure compliance with court rules | | | | |
| Expense | 05/30/2023 | 1.00 | $266.50 | $266.50 |
| Logikcull ediscovery platform fee | | | | |
| | | | **Expenses Subtotal** | **$2,249.80** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christian Cowart | 26.8 | $425.00 | $11,390.00 |

| | |
|---|---|
| **Subtotal** | **$13,639.80** |
| **Total** | **$13,639.80** |

Please make all amounts payable to: Creedon PLLC. We always appreciate payment by eCheck!

Payment is due upon receipt.

BELL NUNNALLY
ATTORNEYS & COUNSELORS
2323 Ross Ave., Ste. 1900
Dallas, TX 75201

Viahart LLC
Attn: Mike Hart
6000 Chandler Rd.
#100
Hutto, TX 78634

| | |
|---|---|
| Invoice Date: | December 05, 2023 |
| Invoice Number: | 425001 |
| Matter Number: | 14751-00013 |

Client: Viahart LLC
Matter: Creative Kids Online, LLC, et al

*For professional services rendered through November 30, 2023*

| | Currency: USD |
|---|---|
| Fees | 4,900.00 |
| **Total Amount Due** | **$4,900.00** |

**Please Remit to:**

***Mail To:***
*Bell Nunnally & Martin LLP*
*2323 Ross Ave., Ste. 1900*
*Dallas, TX 75201*

***Wire Instructions:***
*PNC Bank, NA*
*Dallas, TX*
*ABA Number: 043000096*
*SWIFT Code: PNCCUS33 (International)*
*Account # 4948094396*
**(Please Reference Invoice Number)**

| Client: Viahart LLC | Invoice Date: | December 05, 2023 |
|---|---|---|
| Matter: Creative Kids Online, LLC, et al | Invoice Number: | 425001 |
| | Matter Number: | 14751-00013 |

**Time Detail**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/09/2023 | Christian J. Cowart | Draft Appearance Sheet and information related to uncommon words and cases; communicate with opposing counsel regarding the same [Hours Billed 0.2; Reduced by 0.2] | 0.00 | 0.00 |
| 11/12/2023 | Christian J. Cowart | Attorney conference with M. Hart regarding evidence supporting summary judgment elements; prepare and draft notes for hearing on motion for summary judgment | 1.10 | 550.00 |
| 11/13/2023 | Christian J. Cowart | Prepare for and attend hearing on Viahart's Motion for Summary Judgment; attorney conference with M. Hart regarding Court's ruling on motions for summary judgment and trial matters | 3.80 | 1,900.00 |
| 11/20/2023 | Jeffrey S. Lowenstein | Review Motion for Summary Judgment and related background materials; conference with M. Hart and C. Cowart regarding status and strategy. | 2.00 | 1,550.00 |
| 11/20/2023 | Christian J. Cowart | Attorney conference with J. Lowenstein and M. Hart regarding pretrial and post judgment strategies | 1.20 | 600.00 |
| 11/29/2023 | Christian J. Cowart | Attorney conference with M. Hart regarding strategies on motion for leave to amend the complaint and join defendants, assert freeze, and injunctive relief. | 0.60 | 300.00 |
| **Total** | | | **8.70** | **$4,900.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christian J. Cowart | 6.70 | 500.00 | 3,350.00 |
| Jeffrey S. Lowenstein | 2.00 | 775.00 | 1,550.00 |
| **Total** | **8.70** | | **$4,900.00** |

BELL NUNNALLY
ATTORNEYS & COUNSELORS
2323 Ross Ave., Ste. 1900
Dallas, TX 75201

Viahart LLC
Attn: Mike Hart
6000 Chandler Rd.
#100
Hutto, TX 78634

| | |
|---|---|
| Invoice Date: | April 03, 2024 |
| Invoice Number: | 429872 |
| Matter Number: | 14751-00013 |

**REMITTANCE COPY**

**Creative Kids Online, LLC, et al**

| Invoice Date | Invoice Number | Invoice Total | Payments | Balance Due |
|---|---|---|---|---|
| Outstanding Invoice(s) | | | | |
| 03/15/2024 | 428982 | 2,675.00 | 0.00 | $2,675.00 |
| **Prior Balance Due** | | | | $2,675.00 |
| Current Invoice | | | | |
| 04/03/2024 | 429872 | | | $5,115.50 |
| **Balance Due** | | | | $7,790.50 |

**Please Remit to:**

***Mail To:***
*Bell Nunnally & Martin LLP*
*2323 Ross Ave., Ste. 1900*
*Dallas, TX 75201*

***Wire Instructions:***
*PNC Bank, NA*
*Dallas, TX*
*ABA Number: 043000096*
*SWIFT Code: PNCCUS33 (International)*
*Account # 4948094396*
**(Please Reference Invoice Number)**

BELLNUNNALLY
ATTORNEYS & COUNSELORS
2323 Ross Ave., Ste. 1900
Dallas, TX 75201

Viahart LLC
Attn: Mike Hart
6000 Chandler Rd.
#100
Hutto, TX 78634

| | |
|---|---|
| Invoice Date: | May 06, 2024 |
| Invoice Number: | 431109 |
| Matter Number: | 14751-00013 |

Client: Viahart LLC
Matter: Creative Kids Online, LLC, et al

*For professional services rendered through April 30, 2024*

| | Currency: USD |
|---|---|
| Fees | 25,450.00 |
| Costs | 225.00 |
| **Total Amount Due** | **$25,675.00** |

**Please Remit to:**

***Mail To:***
*Bell Nunnally & Martin LLP*
*2323 Ross Ave., Ste. 1900*
*Dallas, TX 75201*

***Wire Instructions:***
*PNC Bank, NA*
*Dallas, TX*
*ABA Number: 043000096*
*SWIFT Code: PNCCUS33 (International)*
*Account # 4948094396*
**(Please Reference Invoice Number)**

Client: Viahart LLC
Matter: Creative Kids Online, LLC, et al

Invoice Date: May 06, 2024
Invoice Number: 431109
Matter Number: 14751-00013

**Time Detail**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/2024 | Christian J. Cowart | Attorney conference with Core Legal and M. Hart regarding trial presentation matters and budgeting; attorney conference with M. Hart regarding pretrial matters and exhibits for defamation defense on counterfeits. | 1.70 | 909.50 |
| 04/05/2024 | Christian J. Cowart | Revise Viahart's Exhibit List. | 0.60 | 321.00 |
| 04/08/2024 | Christian J. Cowart | Analyze and draft notes regarding proof outline and evidence necessary to establish claims; revise Viahart's Exhibit List; attorney conference with S. Rosengarten regarding extension of deadline for joint pretrial order. | 3.70 | 1,979.50 |
| 04/09/2024 | Christian J. Cowart | Attorney conference with opposing counsel regarding extension of pretrial deadlines and exchanging materials; draft jury instructions; draft exhibit list; draft letter motion for extension of time on pretrial materials. | 4.80 | 2,568.00 |
| 04/10/2024 | Christian J. Cowart | Draft Jury Instructions, voir dire questions, joint pretrial order, exhibit list, preliminary instructions, and verdict form; attorney conference with J. Lowenstein regarding serving the same. | 3.50 | 1,872.50 |
| 04/10/2024 | Jeffrey S. Lowenstein | Review and revise motion regarding exchange of pretrial materials. | 0.50 | 407.50 |
| 04/11/2024 | Christian J. Cowart | Draft Viahart's joint pretrial order and stipulations of fact; attorney conference with Court regarding motion for extension of time. | 2.50 | 1,337.50 |
| 04/12/2024 | Christian J. Cowart | Revise Joint Pretrial Order and Verdict Form per M. Hart's comments; attorney conference with M. Hart regarding budget and stream of work for pretrial deadlines. | 1.20 | 642.00 |
| 04/15/2024 | Christian J. Cowart | Attorney conference with M. Hart regarding revisions to joint pretrial materials and motion in limine; revise Joint Pretrial Order, Verdict Form, Jury Instructions, Preliminary Instruction of Case, Preliminary Instruction of Law, and Joint Stipulations of Fact; attorney conference with M. Hart regarding new exhibits and questions for modifying preliminary instructions and jury instructions. | 6.40 | 3,424.00 |
| 04/16/2024 | Christian J. Cowart | Revise and finalize pretrial materials, including Joint Pretrial Order, exhibit list, | 4.30 | 2,300.50 |

| | | | |
|---|---|---|---|
| Client: Viahart LLC | | Invoice Date: | May 06, 2024 |
| Matter: Creative Kids Online, LLC, et al | | Invoice Number: | 431109 |
| | | Matter Number: | 14751-00013 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | stipulated facts, and verdict form; attorney conference with M. Hart regarding the same; analyze and prepare documents for production. | | |
| 04/17/2024 | Jeffrey S. Lowenstein | Review and revise motion in limine and memorandum in support; confer with C. Cowart regarding same. | 1.20 | 978.00 |
| 04/17/2024 | Christian J. Cowart | Continue drafting motions in limine and memoranda in support based on M. Hart's comments; analyze and draft notes regarding Defendants' pretrial materials; attorney conference with M. Hart regarding Defendants' pretrial materials. | 3.60 | 1,926.00 |
| 04/18/2024 | Jeffrey S. Lowenstein | Review and revise motion in limine; conference with client regarding same. | 1.30 | 1,059.50 |
| 04/18/2024 | Christian J. Cowart | Draft responses to M. Hart's comments on Motions in Limine and Memoranda in support; revise Motions in Limine to address the same; attorney conference with J. Lowenstein and M. Hart regarding potential grounds for motions in limine; revise grounds in motions in limine to add new joint and several liability ground; attorney conference with M. Hart regarding comments on revised motions in limine and memoranda in support. | 2.80 | 1,498.00 |
| 04/19/2024 | Christian J. Cowart | Revise Motions in Limine and Memoranda in Support per M. Hart comments; attorney conference with M. Hart regarding modifications to Motions in Limine and Memoranda in Support; draft proposed order granting motions in limine and sanctions; revise, finalize, and file Motions in Limine, Memoranda in Support, and order granting same. | 7.20 | 3,852.00 |
| 04/22/2024 | Christian J. Cowart | Prepare Viahart's files for transfer; attorney conference with opposing counsel regarding counsel transition. | 0.70 | 374.50 |
| **Total** | | | **46.00** | **$25,450.00** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christian J. Cowart | 43.00 | 535.00 | 23,005.00 |
| Jeffrey S. Lowenstein | 3.00 | 815.00 | 2,445.00 |
| **Total** | **46.00** | | **$25,450.00** |

| | | | |
|---|---|---|---|
| Client: Viahart LLC | | Invoice Date: | May 06, 2024 |
| Matter: Creative Kids Online, LLC, et al | | Invoice Number: | 431109 |
| | | Matter Number: | 14751-00013 |

**Cost Summary**

| Description | Amount |
|---|---|
| Filing Fees | 225.00 |
| **Total** | **$225.00** |

SCALE LLP
548 Market Street STE 86147
San Francisco, CA 94104
Phone: (415) 735-5933
Email: info@scalefirm.com
www.scalefirm.com

# INVOICE

Invoice # 17509
Date: 04/30/2024
Due On: 05/15/2024

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## 03078-Viahart LLC-v. Creative Kids et al. (SDNY)

### Services

| Date | Notes | Quantity | Attorney | Rate | Total |
|---|---|---|---|---|---|
| 04/15/2024 | Case pleading review; internal case preview meeting; case discussion with Molson Hart | 2.50 | JC | $700.00 | $1,750.00 |
| 04/15/2024 | Litigation strategy conferences with James Creedon, Jamie Wells, and Molson Hart | 1.70 | CW | $625.00 | $1,062.50 |
| 04/16/2024 | Team strategy conference; review basic set of draft documents for pending April 16 and 19 deadlines; phone conference with Molson Hart re case strategy and transition; review deposition transcripts | 3.10 | JC | $700.00 | $2,170.00 |
| 04/16/2024 | Begin reviewing case materials provided by Molson Hart | 0.90 | CW | $625.00 | $562.50 |
| 04/16/2024 | Analyze second amended complaint | 0.60 | JW | $675.00 | $405.00 |
| 04/16/2024 | Analyze answer to second amended complaint and counterclaims against Viahart | 0.50 | JW | $675.00 | $337.50 |
| 04/17/2024 | Substantive review of deposition materials in preparation for taking over litigation of lawsuit versus Creative Kids | 2.00 | CW | $625.00 | $1,250.00 |
| 04/17/2024 | Phone conference with Molson Hart; case strategy communications with trial team; review entire docket report and current case status; review transcripts of prior conferences; initiate trial proof matrix; analyze | 5.00 | JC | $700.00 | $3,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| | draft pretrial documents and Molson Hart edits/ comments; analyze discovery production | | | | |
| 04/18/2024 | Analyze motions in limine | 0.70 | JW | $675.00 | $472.50 |
| 04/18/2024 | Review draft Motions in Limine and develop strategy for amending same | 0.80 | CW | $625.00 | $500.00 |
| 04/18/2024 | Strategy conference with team; review draft motions in limine and pretrial documents; case conference with Molson Hart; order certified documents per Molson Hart request; order November 13, 2023 conference transcript | 3.30 | JC | $700.00 | $2,310.00 |
| 04/18/2024 | Strategy re proposed revisions to motions in limine and other pretrial filings | 0.80 | JW | $675.00 | $540.00 |
| 04/19/2024 | Review and edit Motions in Limine and associated pretrial documents; case strategy discussion with Molson Hart; case strategy discussion with Jamie Wells; secure and review transcript of November 13, 2023 conference on MSJ; review final filed pleadings for motions in limine | 2.10 | JC | $700.00 | $1,470.00 |
| 04/22/2024 | Further review of motions in limine; prepare motion to appear pro hac vice | 1.40 | CW | $625.00 | $875.00 |
| 04/22/2024 | Email correspondence with client re pretrial filings and related strategy | 0.40 | JW | $675.00 | $270.00 |
| 04/22/2024 | Email correspondence with opposing counsel re pretrial filings | 0.20 | JW | $675.00 | $135.00 |
| 04/23/2024 | Review discovery materials related to damages calculations | 0.80 | JC | $700.00 | $560.00 |
| 04/23/2024 | Trial logistical strategy development; finalize and file motion for appearance pro hac vice; further review and analysis of current pleadings | 3.20 | CW | $625.00 | $2,000.00 |
| 04/25/2024 | Prep for call with opposing opposing counsel and review list of required pleadings; conference with Jamie Wells re pretrial documents | 0.70 | JC | $700.00 | $490.00 |
| 04/25/2024 | Analyze Judge's standing order in preparation of finalizing pretrial filings | 0.40 | JW | $675.00 | $270.00 |
| 04/25/2024 | Confer with opposing counsel re pretrial filings | 0.20 | JW | $675.00 | $135.00 |
| 04/25/2024 | Confer with client re pretrial filings and related strategy | 0.40 | JW | $675.00 | $270.00 |
| 04/25/2024 | Analyze order on motion to dismiss | 0.70 | JW | $675.00 | $472.50 |
| 04/25/2024 | Analyze transcript from motion for summary judgment hearing | 1.30 | JW | $675.00 | $877.50 |
| 04/26/2024 | Review and analysis of court orders relating to motions to dismiss and motions for summary judgment; litigation | 2.40 | CW | $625.00 | $1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| | strategy video call with Molson Hart | | | | |
| 04/26/2024 | Revise voir dire questions | 1.60 | JW | $675.00 | $1,080.00 |
| 04/26/2024 | Confer with client re pretrial filings and strategy re same | 0.80 | JW | $675.00 | $540.00 |
| 04/26/2024 | Prepare revisions to Viahart's exhibit list | 2.50 | JW | $675.00 | $1,687.50 |
| 04/26/2024 | Draft plaintiff's exhibit list | 0.60 | CP | $510.00 | $306.00 |
| 04/26/2024 | Analyze documents in support of drafting plaintiff's exhibit list | 1.60 | CP | $510.00 | $816.00 |
| 04/26/2024 | Email correspondence with client re revised exhibit lists, further document production, and related strategy for pretrial filings | 0.40 | JW | $675.00 | $270.00 |
| 04/28/2024 | Analyze Plaintiff's motions in limine in preparation of reply in support of same | 1.10 | JW | $675.00 | $742.50 |
| 04/29/2024 | Confirm complete outline of joint pretrial order; revise proposed jury instructions; Revise reply in support of motions in limine; communications with Molson Hart | 7.60 | CW | $625.00 | $4,750.00 |
| 04/29/2024 | Analyze defendants' opposition to Plaintiff's consolidated motions in limine in preparation of response | 0.80 | JW | $675.00 | $540.00 |
| 04/29/2024 | Draft reply in support of Plaintiff's consolidated motions in limine | 5.40 | JW | $675.00 | $3,645.00 |
| 04/29/2024 | Draft reply in support of motions in limine | 2.90 | CP | $510.00 | $1,479.00 |
| 04/29/2024 | Review pretrial pleadings | 0.40 | JC | $700.00 | $280.00 |
| 04/29/2024 | Strategy re proposed joint jury instructions | 0.70 | JW | $675.00 | $472.50 |
| 04/29/2024 | Research local rules regarding motions in limine | 0.20 | CP | $510.00 | $102.00 |
| 04/29/2024 | Analyze additional exhibits from client in preparation of finalizing exhibit list | 0.70 | JW | $675.00 | $472.50 |
| 04/29/2024 | Revise plaintiff's exhibit list | 0.60 | CP | $510.00 | $306.00 |
| 04/29/2024 | Prepare further revisions to proposed jury instructions | 1.20 | JW | $675.00 | $810.00 |
| 04/30/2024 | Review pretrial documents; phone conference with Molson Hart and team re pretrial document editing; provide guidance on overall pretrial document strategy and filling plan | 2.10 | JC | $700.00 | $1,470.00 |
| 04/30/2024 | Pretrial strategy video call with Molson Hart; further revise proposed jury instructions and pretrial order; draft attorney declaration in support of inclusion of MSJ transcript with reply supporting plaintiff's motions in limine; file same with the court | 3.70 | CW | $625.00 | $2,312.50 |
| 04/30/2024 | Confer with client re pretrial filings | 1.70 | JW | $675.00 | $1,147.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/2024 | Finalize consolidated reply in support of motions in limine | 0.70 | JW | $675.00 | $472.50 |
| 04/30/2024 | Draft objections to defendants' exhibits | 2.00 | CP | $510.00 | $1,020.00 |
| 04/30/2024 | Prepare objections to defendants' exhibits | 1.70 | JW | $675.00 | $1,147.50 |
| 04/30/2024 | Prepare further revisions to plaintiff's exhibit list | 1.00 | JW | $675.00 | $675.00 |
| | | | | **Services Subtotal** | **$50,729.00** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 04/18/2024 | USPTO Trademark Fee: Two copies of the BRAIN FLAKES trademark registration | 1.00 | $50.00 | $50.00 |
| Expense | 04/18/2024 | USPTO - Patent Fees: Order two copies of US Patent 11123650 | 1.00 | $50.00 | $50.00 |
| Expense | 04/19/2024 | Transcript: Transcript for November 13, 2023 conference | 1.00 | $374.10 | $374.10 |
| Expense | 04/22/2024 | Fees for pro hac vice certificate of good standing | 1.00 | $25.00 | $25.00 |
| Expense | 04/22/2024 | CA Bar certificate of good standing for pro hac vice application | 1.00 | $41.00 | $41.00 |
| Expense | 04/22/2024 | MA certificate of good standing for pro hac vice application | 1.00 | $15.42 | $15.42 |
| Expense | 04/22/2024 | Certificate of Good Standing notarization fee | 1.00 | $10.00 | $10.00 |
| Expense | 04/23/2024 | Court ECF fee for motion to appear pro hac vice | 1.00 | $200.00 | $200.00 |
| Expense | 04/25/2024 | Pull court records | 1.00 | $3.00 | $3.00 |
| Expense | 04/30/2024 | Notary: Notarize fee for PHV Application | 1.00 | $25.00 | $25.00 |
| Expense | 04/30/2024 | J. Wells PHV Application Filing Fee (SDNY) | 1.00 | $200.00 | $200.00 |
| | | | | **Expenses Subtotal** | **$993.52** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| James Creedon | 20.0 | $700.00 | $14,000.00 |
| Corey Pedersen | 7.9 | $510.00 | $4,029.00 |
| Charles Wallace | 23.7 | $625.00 | $14,812.50 |
| Jamie Wells | 26.5 | $675.00 | $17,887.50 |

**Subtotal** **$51,722.52**

| | |
|---|---|
| **Total** | **$51,722.52** |
| **Payment (04/30/2024)** | **-$51,722.52** |
| **Balance Owing** | **$0.00** |

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $51,722.52 | ) - ( | $51,722.52 | ) = | **$0.00** |

[redacted]

**Please make payable to Scale LLP**
**To pay online by ACH:** visit our website at scalefirm.com (For payments within the US)
**Pay by wire:** JPMorgan Chase Bank | Account #80004027710 | Routing #021000021 (SWIFT CODE: CHASUS33)
We do not accept credit cards.

SCALE LLP
548 Market Street STE 86147
San Francisco, CA 94104
Phone: (415) 735-5933
Email: info@scalefirm.com
www.scalefirm.com

# INVOICE

Invoice # 19269
Date: 06/21/2024
Due On: 07/06/2024

Viahart LLC
1321 Upland Drive #6481
Houston, TX 77043

## 03078-Viahart LLC-v. Creative Kids et al. (SDNY)

### Services

| Date | Notes | Quantity | Attorney | Rate | Total |
|---|---|---|---|---|---|
| 06/03/2024 | Pretrial preparation strategy discussions and efforts on printing and delivering pretrial materials to the court | 1.00 | CW | $625.00 | $625.00 |
| 06/03/2024 | Attention to printing and gathering quotes | 0.60 | NB | $240.00 | $144.00 |
| 06/04/2024 | Conduct pretrial hearing preparation by finalizing pretrial and exhibits binders orders, travel accommodations, and disputes among jury instructions | 1.40 | CW | $625.00 | $875.00 |
| 06/04/2024 | Attention to printing and gathering quotes | 0.40 | NB | $240.00 | $96.00 |
| 06/05/2024 | Continue drafting direct examination questions for M. Hart | 3.00 | JW | $675.00 | $2,025.00 |
| 06/06/2024 | Prepare for pretrial conference by analyzing party disagreements in the proposed jury instructions, verdict forms, and exhibits lists; direct examination strategy development with Jamie Wells | 2.60 | CW | $625.00 | $1,625.00 |
| 06/06/2024 | Strategy re exhibits for case in chief on trademark infringement claim, including confer with C. Wallace re same | 0.50 | JW | $675.00 | $337.50 |
| 06/06/2024 | Continue drafting direct examination questions for M. Hart | 2.40 | JW | $675.00 | $1,620.00 |
| 06/07/2024 | Trial motion strategy discussions with Chris Geyer; | 0.90 | CW | $625.00 | $562.50 |

| | | | | | |
|---|---|---|---|---|---|
| | continued development of arguments supporting pretrial materials; cross-check completeness of pretrial and exhibits binders | | | | |
| 06/07/2024 | Continue drafting direct examination questions for M. Hart | 0.60 | JW | $675.00 | $405.00 |
| 06/10/2024 | Substantive case law research re: opinion and puffery in light of defendants' counterclaims; build-out arguments in support of defendants' objections to Viahart's' exhibits list; begin developing voir dire strategy | 5.30 | CW | $625.00 | $3,312.50 |
| 06/10/2024 | Case strategy and planning session with Jamie Wells and Charles Wallace | 2.00 | JC | $700.00 | $1,400.00 |
| 06/10/2024 | Strategy re final pretrial conference and trial prep, including confer with J. Creedon and C. Wallace re same | 2.00 | JW | $675.00 | $1,350.00 |
| 06/10/2024 | Analyze prior declarations in preparation of direct and cross examinations for trial | 1.20 | JW | $675.00 | $810.00 |
| 06/11/2024 | Prepare strategy for addressing each defamation counterclaim against Viahart; review all Viahart exhibits and develop argument in support of admissibility; substantive case law concerning alter ego / piercing corporate veil theories; communications with court clerk regarding jury selection procedure; develop overall strategy for conducting pretrial hearing; follow-on strategy discussions with Molson Hart | 10.20 | CW | $625.00 | $6,375.00 |
| 06/11/2024 | Analysis and strategy re Viahart's trial exhibits, including preparing response to Creative Kids's evidentiary objections and recommendation to client M. Hart re same | 2.20 | JW | $675.00 | $1,485.00 |
| 06/11/2024 | Trial preparation session | 1.10 | JC | $700.00 | $770.00 |
| 06/11/2024 | Strategy re Defendants' corporate formation and alter ego liability theories in preparation of pretrial conference and trial | 2.00 | JW | $675.00 | $1,350.00 |
| 06/11/2024 | Prepare outline of topics for cross examination of Creative Kids | 1.80 | JW | $675.00 | $1,215.00 |
| 06/11/2024 | Analyze potential impeachment evidence for Defendants' cross examination, including evidence re service of process for defense of Defendants' defamation claim | 1.70 | JW | $675.00 | $1,147.50 |
| 06/11/2024 | Continue drafting direct examination of M. Hart for trial regarding service of process | 2.50 | JW | $675.00 | $1,687.50 |
| 06/12/2024 | Develop procedural trial strategy; develop further theories supporting alter ego; cross-reference objections in the parties' jury instructions in preparation for pretrial hearing; secure transportation for trial; | 9.10 | CW | $625.00 | $5,687.50 |

| | | | | | |
|---|---|---|---|---|---|
| | communications with Molson Hart; secure court transcripts and certified records to support defenses to counterclaims; substantive common law research concerning defamation elements in New York | | | | |
| 06/12/2024 | Reviewing materials to find admissions helpful to show joint and several liability of corporate entities. | 3.80 | CG | $700.00 | $2,660.00 |
| 06/12/2024 | In-person case development day with Jamie Wells and Charles Wallace | 8.10 | JC | $700.00 | $5,670.00 |
| 06/12/2024 | Prepare summary of argument re objections to defendants' exhibits in preparation of final pretrial conference | 1.60 | JW | $675.00 | $1,080.00 |
| 06/12/2024 | Ongoing analysis and strategy for trial and final pretrial conference, including developing procedural trial strategy, preparing direct and cross examination questions, analyzing potential impeachment evidence for defamation claim and alter-ego theories, and developing theme for trial | 6.40 | JW | $675.00 | $4,320.00 |
| 06/13/2024 | Reviewing materials to find admissions helpful to show joint and several liability of corporate entities. | 2.10 | CG | $700.00 | $1,470.00 |
| 06/13/2024 | Substantive structuring and development of trademark infringement strategy in Molson Hart direct examination outline; develop and finalize Viahart's Proposed Preliminary Jury Instruction on Law and Proposed Preliminary Venire Instruction on Case; procedural discussions with opposing counsel; pretrial strategy discussions with Molson Hart; further development of defendant joinder strategy in light of Creative Kids' deposition and declaration testimony; final development of strategy for upcoming final pretrial hearing to best set Viahart up for success at trial; confirm substantive details re pretrial hearing | 9.90 | CW | $625.00 | $6,187.50 |
| 06/13/2024 | Researching law on fraudulent transfers. | 0.70 | CG | $700.00 | $490.00 |
| 06/13/2024 | Drafting summary of points from depositions of Daniel Lapa and Samuel Lapa showing confusion over their relationships to corporate entities and the interrelationships of the entities themselves. | 0.90 | CG | $700.00 | $630.00 |
| 06/13/2024 | Prepare summary of argument re objections to defendants' exhibits in preparation of final pretrial hearing | 1.70 | JW | $675.00 | $1,147.50 |
| 06/13/2024 | Prepare outline of oral argument re Viahart's motions in limine and Viahart's oppositions to Defendants' consolidated motions in limine for final pretrial conference | 3.50 | JW | $675.00 | $2,362.50 |
| 06/13/2024 | Strategy re pretrial conference, including argument for objections to defendants' exhibits and motions in limine | 1.10 | JW | $675.00 | $742.50 |
| 06/14/2024 | Meet and confer with opposing counsel re: the | 10.50 | CW | $625.00 | $6,562.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Proposed Preliminary Venire Instruction on Case and Proposed Preliminary Jury Instruction on Law documents; review pre-admitted exhibits; case strategy communications with Molson Hart; conduct in-person final pretrial hearing | | | | |
| 06/14/2024 | Prepare for final pretrial conference, including finalizing argument for motions in limine, evidentiary objections, and proposed jury instructions | 4.50 | JW | $675.00 | $3,037.50 |
| 06/14/2024 | Appear at final pretrial conference | 4.00 | JW | $675.00 | $2,700.00 |
| 06/17/2024 | Trial strategy communications with Molson Hart; settlement discussions with opposing counsel; develop draft Notice of Withdrawal of Expert Designation; case law research re: statutory damages as they pertain to infringements across multiple products; develop and file Proposed Electronic Devices Order; order copies of the February 22, 2021 telephone conference and June 14, 2024 pretrial conference | 4.00 | CW | $625.00 | $2,500.00 |
| 06/18/2024 | Settlement discussions with opposing counsel; review and analysis of the court's proposed instructions on the law and squib to the venire; finalize and file plaintiff's notice of withdrawal of expert designation; prepare for and conduct telephonic hearing on the parties' motions in limine; follow-on discussions with Molson Hart; begin reviewing defendants' provided exhibits | 6.40 | CW | $625.00 | $4,000.00 |
| 06/18/2024 | Strategy re continued pretrial conference, including argument for motions in limine and evidentiary issues | 0.50 | JW | $675.00 | $337.50 |
| 06/18/2024 | Revise notice of withdrawal of M. Hart's expert designation | 0.40 | JW | $675.00 | $270.00 |
| 06/18/2024 | Attend court conference on motions and pretrial matters; begin development of attorney fee materials for discovery sanctions | 3.50 | JC | $700.00 | $2,450.00 |
| 06/19/2024 | Review and analysis on opposing counsel's proposed summary of law for the jury; follow-on discussions with opposing counsel; review and analysis of the Court's order on the parties' motions in limine, and docket new deadlines accordingly; communications with Chambers; trial strategy discussions with Jamie Wells | 2.20 | CW | $625.00 | $1,375.00 |
| 06/19/2024 | Analysis and strategy re trial exhibits and anticipated testimony following court's order re motions in limine | 0.50 | JW | $675.00 | $337.50 |
| 06/19/2024 | Compile invoices and mark up for discovery sanctions claim | 3.40 | JC | $700.00 | $2,380.00 |
| | | | | **Services Subtotal** | **$87,615.00** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 05/29/2024 | Round trip flight to and from Pretrial Conference | 1.00 | $598.33 | $598.33 |
| Expense | 06/01/2024 | Airfare (SAN <> DAL) for in-person final pretrial conference prep | 1.00 | $413.98 | $413.98 |
| Expense | 06/02/2024 | Airfare for 6/14/24 Final Pretrial Conference | 1.00 | $258.48 | $258.48 |
| Expense | 06/02/2024 | FedEx mailing expenses for trial exhibit copies | 1.00 | $114.46 | $114.46 |
| Expense | 06/03/2024 | Hotel for pretrial conference | 1.00 | $747.17 | $747.17 |
| Expense | 06/04/2024 | Printing and postage fees for all pretrial binders and all exhibits binders for trial | 1.00 | $6,306.08 | $6,306.08 |
| Expense | 06/05/2024 | Hotel Accommodations for trial team meeting in Dallas, TX (Legacy West Hotel) | 1.00 | $1,481.87 | $1,481.87 |
| Expense | 06/11/2024 | Office space rental for pretrial strategy development | 1.00 | $150.00 | $150.00 |
| Expense | 06/11/2024 | Certified public records request relating to all four defendant entities | 1.00 | $80.00 | $80.00 |
| Expense | 06/12/2024 | Office space rental for pretrial strategy development | 1.00 | $384.00 | $384.00 |
| Expense | 06/12/2024 | Flight booking to and from trial | 1.00 | $681.93 | $681.93 |
| Expense | 06/12/2024 | Hotel during trial | 1.00 | $3,152.67 | $3,152.67 |
| Expense | 06/12/2024 | War room booking during trial | 1.00 | $7,266.48 | $7,266.48 |
| Expense | 06/12/2024 | Airfare to Dallas for in-person trial prep for Viahart trial | 1.00 | $353.98 | $353.98 |
| Expense | 06/12/2024 | Airfare for round trip flights to NY for Viahart trial | 1.00 | $444.28 | $444.28 |
| Expense | 06/13/2024 | Taxi trip from airport for pretrial hearing | 1.00 | $68.23 | $68.23 |
| Expense | 06/13/2024 | Thursday midday meal during pretrial hearing prep in NY | 1.00 | $42.21 | $42.21 |
| Expense | 06/13/2024 | Transcript delivery fee for November 2021 scheduling conference | 1.00 | $45.90 | $45.90 |
| Expense | 06/13/2024 | PACER document records request fee | 1.00 | $7.90 | $7.90 |
| Expense | 06/13/2024 | Thursday evening meal for CW and JW during pretrial hearing prep in NY | 1.00 | $193.31 | $193.31 |
| Expense | 06/14/2024 | Friday morning meal for CW and JW during pretrial hearing prep in NY | 1.00 | $45.00 | $45.00 |
| Expense | 06/14/2024 | Printing costs for pretrial materials | 1.00 | $5.00 | $5.00 |
| Expense | 06/14/2024 | Travel to airport from pretrial hearing | 1.00 | $9.15 | $9.15 |
| Expense | 06/14/2024 | Hotel accommodations for final pretrial conference (Hotel 50 Bowery NYC) | 1.00 | $382.76 | $382.76 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 06/14/2024 | Taxi/shared rides in to and from NYC for June 14, 2024 final pretrial conference | 1.00 | $165.42 | $165.42 |
| | | | **Expenses Subtotal** | | **$23,398.59** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| James Creedon | 18.1 | $700.00 | $12,670.00 |
| Chris Geyer | 7.5 | $700.00 | $5,250.00 |
| Charles Wallace | 63.5 | $625.00 | $39,687.50 |
| Jamie Wells | 44.1 | $675.00 | $29,767.50 |
| Nicole Baldocchi | 1.0 | $240.00 | $240.00 |
| | | **Subtotal** | **$111,013.59** |
| | | **Total** | **$111,013.59** |
| | | **Payment (06/21/2024)** | **-$111,013.59** |
| | | **Balance Owing** | **$0.00** |

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $111,013.59 | ) - ( | $111,013.59 | ) = | **$0.00** |

[redacted]

**Please make payable to Scale LLP**
**To pay online by ACH:** visit our website at scalefirm.com (For payments within the US)
**Pay by wire:** JPMorgan Chase Bank | Account #80004027710 | Routing #021000021 (SWIFT CODE: CHASUS33)
We do not accept credit cards.